AO 245C (Rev. 4/2013-MD/PA)  Amended Judgment in a Criminal Case-Sheet 1       (NOTE:  Identify Changes with Asterisks (*))

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF PENNSYLVANIA

| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
|---|---|
| **V.** | |
| JAMES UGOH | Case Number:  1:09-CR-0356-04 |
| | USM Number: 70058-067 |

**Date of Original Judgment:**  03/12/2012

**(Or Date of Last Amended Judgment)**

Lori Ulrich, Esquire

Defendant's Attorney

**Reason for Amendment:**

- ☑ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))
- ☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))
- ☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))
- ☐ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

- ☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))
- ☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))
- ☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))
- ☐ Direct Motion to District Court Pursuant ☐ 28 U.S.C. § 2255 or ☐ 18 U.S.C. § 3559(c)(7)
- ☐ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

- ☑ pleaded guilty to count(s)  1-2 of an indictment
- ☐ pleaded nolo contendere to count(s) _____ which was accepted by the court.
- ☐ was found guilty on count(s) _____ after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1341, 1343, 1956(a)(2) and 371 | Conspiracy to Commit Wire Fraud, Money Laundering | 10/28/2009 | 1 |
| 18 USC § 1341 | Mail Fraud | 10/28/2009 | 2 |

The defendant is sentenced as provided in pages 2 through  6  of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

- ☐ The defendant has been found not guilty on count(s) _____
- ☑ Count(s)  3-50 of the indictment  ☐ is ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

01/28/2014

Date of Imposition of Judgment

Ù₤Ù ̂|çãœ#PËÄÜæ{ à[

Signature of Judge

Sylvia H. Rambo, United States District Judge

Name of Judge         Title of Judge

€F£GJ£Œ£FI

Date

AO 245C (Rev. 4/2013-MD/PA)  Amended Judgment in a Criminal Case-Sheet 2                    (NOTE: Identify Changes with Asterisks (*))

DEFENDANT:  JAMES UGOH                                         Judgment — Page ___2___ of ___6___
CASE NUMBER: 1:09-CR-0356-04

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of

One hundred eighteen (151) months. This term consists of terms of 60 months on Count 1, and 151 months on Count 2 to be served concurrently.

☑  The court makes the following recommendations to the Bureau of Prisons:

Placement at the same institution defendant is currently housed (Northeast Ohio Correctional Center).

☑  The defendant is remanded to the custody of the United States Marshal.

☐  The defendant shall surrender to the United States Marshal for this district:

    ☐  at _____  ☐ a.m ☐ p.m.  on _____ .

    ☐  as notified by the United States Marshal.

☐  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐  before 2 p.m. on _____ .

    ☐  as notified by the United States Marshal.

    ☐  as notified by the Probation or Pretrial Services Office.

☐  The defendant is to contact the United States Marshal's Office no later than three days prior to the above date to be notified of the place of confinement.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____  to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By_____
DEPUTY UNITED STATES MARSHAL

AO 245C (Rev. 4/2013-MD/PA)  Amended Judgment in a Criminal Case-Sheet 3                    (NOTE: Identify Changes with Asterisks (*))

DEFENDANT:  JAMES UGOH                                   Judgment—Page ___3___ of ___6___
CASE NUMBER:  1:09-CR-0356-04

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of

Three (3) years. This term consists of terms of 3 years on each of counts 1 and 2 to be served concurrently.

  The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance.  The defendant shall refrain from any unlawful use of a controlled substance.  The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☑ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.  (Check, if applicable.)

☑ The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.  (Check, if applicable.)

☑ The defendant shall cooperate in the collection of DNA as directed by the probation officer.  (Check, if applicable.)

☐ The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer.  (Check, if applicable.)

☐ The defendant shall participate in an approved program for domestic violence.  (Check, if applicable.)

  If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

  The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

## STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court,

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record, personal history, or characteristics and shall permit the probation officer to make such notifications and confirm the defendant's compliance with such notification requirement, and

14) the defendant shall notify the court of any material change in the defendant's economic circumstances that might affect the defendant's ability to pay restitution, fines, or special assessments.

AO 245C (Rev. 4/2013-MD/PA)  Amended Judgment in a Criminal Case-Sheet 3A          (NOTE: Identify Changes with Asterisks (*))

DEFENDANT:  JAMES UGOH
CASE NUMBER:  1:09-CR-0356-04

Judgment—Page  4  of  6

## ADDITIONAL SUPERVISED RELEASE TERMS

1. The defendant shall cooperate in the collection of a DNA sample as directed by the probation officer, unless a sample was collected during imprisonment.

2. The defendant shall not incur new credit charges or open additional lines of credit without the approval of the probation officer unless the defendant is in compliance with the installment schedule for payment of restitution.

3. The defendant shall provide the probation officer with access to any requested financial information.

4. The defendant shall apply all monies received from income tax returns, lottery winnings, judgments, and/or any other anticipated or unexpected financial gains to any outstanding court-ordered financial obligation.

5. If deported or removed, the defendant shall remain outside the United States and supervision will be on a non-reporting basis.

AO 245C (Rev. 4/2013-MD/PA)  Amended Judgment in a Criminal Case-Sheet 5                           (NOTE: Identify Changes with Asterisks (*))

DEFENDANT:  JAMES UGOH
CASE NUMBER:  1:09-CR-0356-04

Judgment — Page     5     of     6

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

|            | **Assessment** | **Fine** | **Restitution** |
|------------|----------------|----------|-----------------|
| **TOTALS** | $ 200.00       | $ 0.00   | $ 4,000,000.00  |

☐  The determination of restitution is deferred until _____ .  An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss*** | **Restitution Ordered** | **Priority or Percentage** |
|-------------------|-----------------|-------------------------|----------------------------|
| See Attached      |                 |                         |                            |
|                   |                 |                         |                            |
|                   |                 |                         |                            |
|                   |                 |                         |                            |
|                   |                 |                         |                            |
|                   |                 |                         |                            |
| **TOTALS**        | $               | $                       |                            |

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☐  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☑  the interest requirement is waived for    ☐  fine    ☑  restitution.

☐  the interest requirement for    ☐  fine    ☐  restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245C (Rev. 4/2013-MD/PA)  Amended Judgment in a Criminal Case-Sheet 6

(NOTE: Identify Changes with Asterisks (*))

DEFENDANT: JAMES UGOH
CASE NUMBER: 1:09-CR-0356-04

Judgment — Page __6__ of __6__

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A** ☑ Lump sum payment of $ __200.00__ due immediately, balance due

     ☐ not later than _____ , or
     ☑ in accordance with ☐ C,  ☐ D,  ☐ E, or  ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with  ☐ C,  ☐ D, or  ☐ F below); or

**C** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

     During the term of imprisonment, the restitution is payable every three months in an amount, after a telephone allowance, equal to 50 percent of the funds deposited into the defendant's inmate trust fund account. In the event the restitution is not paid in full prior to the commencement of supervised release, the defendant shall, as a condition of supervised release, satisfy the amount due in monthly installments of no less than $100, to commence thirty (30) days after release from confinement.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑ Joint and Several

     Defendant and Co-Defendant Names and Case Numbers (including defendant number), Joint and Several Amount, and corresponding payee, if appropriate.

     Kayode Kassim; 1:09-CR-0356-01
     Felix Mordi; 1:09-CR-0356-02
     Abel Ogunfunwa; 1:09-CR-0356-03

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.

| Victim Last Name | Victim First Name | Loss Amount |
|---|---|---|
| Abbl | Dennis | 3985.00 |
| Abdeldayem | Ismail | 4770.00 |
| Abdin | Jim | 3230.00 |
| Aber | Mitchell | 2600.00 |
| Ablett | Mark | 1375.00 |
| Abram | Latina | 1775.00 |
| Achie | Proviah | 681.24 |
| Adame | Eudelio | 3695.00 |
| Adams | Cameron | 4700.00 |
| Adams | Chandra | 1600.00 |
| Adams | Sharon | 3600.00 |
| Adams | Tarica | 4050.00 |
| Adams-Mcdowell | Shannon | 500.00 |
| Adamss | Patricia | 1440.00 |
| Adanaque | Doris | 3230.00 |
| Addison | Micheal | 4120.00 |
| Aderinkomi | Hannah | 700.00 |
| Adkins | James | 2275.00 |
| Adsit | Andrew | 5800.00 |
| Agee | Sheila | 3640.00 |
| Agionacolaitis | George | 946.79 |
| Aguilar | Daniel | 2850.00 |
| Aguirre | Samuel | 1500.00 |
| Akins | Kastella | 500.00 |
| Akins | Sarah | 1210.00 |
| Akridge | Joriane | 1200.00 |
| Alanis | Maria | 2500.00 |
| Albanese | Damian | 4830.22 |
| Alberta | Sheronda | 742.00 |
| Alberti | Gianpiero | 1000.00 |
| Albury | Janice | 3800.50 |
| Albus | Barbara | 9000.00 |
| Alcomindras | Terry | 2700.00 |
| Alexander | Carol | 2970.00 |
| Alexander | Christy Jo | 860.00 |
| Alexander | Connie | 920.24 |
| Alexander | Doris | 3263.05 |
| Alexander | Gwelndolyn | 830.00 |
| Alexander | Khadijah | 585.00 |
| Alexander | Renata | 3700.00 |
| Alexander | Richard | 2800.00 |
| Alkendi | Adnan | 4687.50 |
| Alkhas | Edman | 2800.00 |
| Allen | Alfreda | 616.20 |
| Allen | Daniel | 940.00 |

| | | |
|---|---|---|
| Allen | David | 1625.00 |
| Allen | Ethel | 1400.00 |
| Allen | Jacelyn | 2600.00 |
| Allen | Shannon | 2835.00 |
| Allen | Tracy | 1250.00 |
| Allport | Mary | 1500.00 |
| Alltop | Timothy | 1070.00 |
| Alonzo | Emilio | 1388.34 |
| Alston | Percy | 1579.00 |
| Alvarado | Lineth | 2660.00 |
| Amendolara | Victor | 3600.00 |
| Amundson | Daniel | 2100.00 |
| Anandraj | John | 2835.00 |
| Anderson | Arthur | 800.00 |
| Anderson | Bill | 1795.00 |
| Anderson | Cannola | 945.00 |
| Anderson | Daiann | 267.50 |
| Anderson | Eric | 910.00 |
| Anderson | Ernest | 900.00 |
| Anderson | Linda | 800.00 |
| Anderson | Lisa | 1640.00 |
| Anderson | Lorrie | 1800.00 |
| Anderson | Patricia | 1600.00 |
| Anderson | Vanna | 750.00 |
| Andolini | Amanda | 560.00 |
| Andrade | Juan | 775.00 |
| Angeli | Ralph Guy | 1400.00 |
| Angevine | Tremaine | 1200.00 |
| Angulo | Joanne | 810.00 |
| Antieau | Jodie | 1000.00 |
| Antoine | Valentiny | 300.00 |
| Apolinar | Cecilio | 3600.00 |
| Aquino | Carmelita | 2021.00 |
| Aragon | Bonnie | 4393.00 |
| Aragon | Camilla | 910.00 |
| Araiza | Rhonda | 5500.00 |
| Arceneaux | Nancy | 2437.80 |
| Archibald | Steven | 457.00 |
| Archuleta | Margaret | 200.00 |
| Arellano | Patrick | 1600.00 |
| Arias | Wendy | 3065.00 |
| Arion | Ron | 860.00 |
| Armand | Tenaj | 1875.00 |
| Armbrust | Melissa | 3850.00 |
| Armstrong | Kevin | 1000.00 |
| Arnold | Daniel | 990.00 |

| | | |
|---|---|---|
| Arnold | Morria | 810.00 |
| Arnold | Rebecca | 2842.00 |
| Arrington | Rachel | 2652.00 |
| Arsenault | Sally | 788.20 |
| Arthur | Cecil | 550.00 |
| Arzola | Luis | 500.00 |
| Asberry | Adrian | 700.00 |
| Asberry | Glen | 700.00 |
| Aschebrook | Jeremy | 4386.00 |
| Askins | Amber | 1700.00 |
| Astle | Leslie | 2579.00 |
| Athanasiadis | Eftichia | 1400.00 |
| Auarez | Sasha | 2780.00 |
| Austin | Gayle | 3032.89 |
| Autar | Ron | 545.00 |
| Avela | Manuel | 2640.00 |
| Axelrod | Karen | 2600.00 |
| Ayres | Pamela | 1250.00 |
| Bacha | Margaret | 974.16 |
| Badia | Ernest | 2206.65 |
| Baggs | Devin | 1580.00 |
| Bahe | Irene | 459.46 |
| Bailey | Robert | 795.00 |
| Baillargeon | Nicole | 650.00 |
| Baker | Ann | 900.00 |
| Baker | Denastya | 1260.00 |
| Baker | Edward | 650.00 |
| Baker | Raymond | 5000.00 |
| Baker | Winifred | 3500.00 |
| Baldwin | Christopher | 1899.43 |
| Ballada | Carolina | 2500.00 |
| Balorda | Miloska | 900.00 |
| Balser | Gary | 1320.00 |
| Banks | Alfred | 700.00 |
| Bannister | Lyndon | 975.00 |
| Barber | Jerry | 800.00 |
| Barker | Sami | 3000.00 |
| Barkes | Adam | 800.01 |
| Barless | David | 960.00 |
| Barner | Samuel | 4500.00 |
| Barnes | Christine | 787.50 |
| Barnes | Tori | 2100.00 |
| Barnett | Florence | 2052.00 |
| Barnett | Rhonda | 750.00 |
| Barr | Rhonda | 1500.00 |
| Barragan | Genaro | 2700.00 |

| | | |
|---|---|---|
| Barron | William | 1340.00 |
| Barsoom | Feyek | 7296.00 |
| Bartels | Joel | 850.00 |
| Bartholomew | Debra | 870.00 |
| Barton | David | 985.00 |
| Basham | Charles | 1560.00 |
| Basulto | Leon | 3750.00 |
| Bauknight | Alice | 733.80 |
| Beals | Richard | 910.00 |
| Bean | Jennifer | 896.00 |
| Beasley | Lisa | 0 per postal |
| Beck | Jessica | 2500.00 |
| Beebe | Gerard | 860.00 |
| Begley | Mandi | 7000.00 |
| Behrens | David | 3500.00 |
| Belinc | Kimberly | 7100.00 |
| Bell | Clarence | 4000.00 |
| Bell | Monique | 800.00 |
| Bell | Pearline | 840.00 |
| Bellows | Kevin | 825.00 |
| Bennett | Simone | 2245.00 |
| Benoit | Yulanda | 8400.00 |
| Benson | Sam | 4680.45 |
| Benton | Eunice | 3000.00 |
| Berberian | Seda | 6875.00 |
| Berbick | Clive | 3750.00 |
| Berg | Annemarie | 906.00 |
| Berger | Lewis | 4500.00 |
| Bergquist | Shannon | 890.00 |
| Berhane | Bisrat | 3750.00 |
| Bering | Randy | 1000.00 |
| Bermudez | Maria | 3876.00 |
| Bernardo | William | 2950.00 |
| Bernicky | Sherry | 4500.00 |
| Berry | Judy | 840.00 |
| Berthel | Amy | 3800.00 |
| Beselaere | Amie | 3065.87 |
| Bessa | Amara | 3400.00 |
| Betanco | Katy | 3200.00 |
| Bethel | Lashanna | 1951.69 |
| Betker | Marty | 4458.97 |
| Bhattacharya | Subhankar | 8000.00 |
| Biddix | Ronald | 2600.00 |
| Bielicz | Waldemar | 1907.62 |
| Bierly | Darlene | 930.00 |
| Biffar | Kelly | 895.00 |

| | | |
|---|---|---|
| Big Back | Charles | 2400.00 |
| Bigby | Sheila | 1900.00 |
| Biggs | Donald | 3600.00 |
| Bildner | Bren | 740.00 |
| Billimon | Pedsy | 5960.00 |
| Billington | Madalyn | 1125.00 |
| Bishop | Deana | 8300.00 |
| Bishop | Jeffery | 2300.00 |
| Bivins | Sylvia | 3495.00 |
| Blackburn | Judy | 5224.00 |
| Blackford | Daniel | 300.00 |
| Blackmon | Bradley | 840.00 |
| Blackwell | Kory | 1340.00 |
| Blanco | Jessica | 2860.00 |
| Blehm | John | 1434.00 |
| Blizzard | Cynthia | 990.00 |
| Blockett | Lakeisha | 700.00 |
| Blow | Joshua | 890.00 |
| Bo | Angela | 2811.10 |
| Board | Tammy | 2873.00 |
| Boatman | Decharla | 854.16 |
| Boatman | Julie | 540.00 |
| Bobel | Amber | 1585.00 |
| Bodisher | Amanda | 1500.00 |
| Boehm | Jason | 3240.00 |
| Bohan | Robert | 2000.00 |
| Bolds | Tina | 2680.00 |
| Bolger | James | 1850.00 |
| Boll | Donald | 1550.00 |
| Bolton | Brian | 2400.00 |
| Bonanno | Heather | 1320.00 |
| Bonds | Mack | 3114.00 |
| Bonebrake | Cicily | 2550.00 |
| Bonman | Robert | 1800.00 |
| Booker | Calvin | 850.00 |
| Bookwalter | Lori | 2244.00 |
| Boone | Lakeesha | 2000.00 |
| Boone | Laronda | 1100.00 |
| Bordelon | Julia | 200.00 |
| Borden | Walter | 1600.00 |
| Bosch | Stephanie | 4192.00 |
| Bosley | Paula | 800.00 |
| Bostwick | Kiva | 1830.90 |
| Bourdeau | Patrice | 3000.00 |
| Bovell | Michael | 1616.82 |
| Bowen | Laverne | 1300.00 |

| | | |
|---|---|---|
| Bower | Christine | 2500.00 |
| Bowersock Jr | Charles | 795.00 |
| Bowhay | Celestte | 2295.14 |
| Bowles | Susan | 3055.00 |
| Bowser | Cynthia | 1650.00 |
| Bowser | Elizabeth | 400.00 |
| Boyce-Bey | Katora | 1860.00 |
| Boykin | Audrey | 1400.00 |
| Boykin | Mary | 2160.00 |
| Bozeman | Teresa | 9300.00 |
| Bracey | Melvin | 5450.00 |
| Bradley | Donald | 1140.00 |
| Bradshaw | Wallie | 2611.45 |
| Brajnikova | Elena | 2750.00 |
| Brambila | Oscar | 3020.00 |
| Brandon | Jeannie | 3195.00 |
| Brandt | John | 4000.00 |
| Brannan | Richard | 930.00 |
| Braun | Penny | 830.00 |
| Bravo Cureno | Eduardo | 2200.00 |
| Brazeau | Cheryl | 900.00 |
| Brazier | Gerald | 2745.10 |
| Bresette | Kathleen | 1000.00 |
| Brettnacher | Ronna | 3500.00 |
| Bridges | Kristin | 2642.00 |
| Bridgmon | Elizabeth | 1734.00 |
| Briggs | Jennifer | 830.00 |
| Brigham | Michael | 400.00 |
| Brignall | Jenna | 2150.06 |
| Brill, Jr. | George | 1040.00 |
| Brimm | David | 2860.00 |
| Britton | Alice | 1620.00 |
| Broadwater | Ophelia | 2800.00 |
| Brock | Ellis | 3300.00 |
| Brock | Jason | 1635.00 |
| Brooks | Catherine | 5664.06 |
| Brooks | Georgia | 3985.00 |
| Broom | Rod | 2827.54 |
| Brown | Anthony | 4600.00 |
| Brown | Anthony | 4684.18 |
| Brown | Barbara | 1014.16 |
| Brown | Barbara | 1380.00 |
| Brown | Catherine | 1150.00 |
| Brown | Ernest | 750.00 |
| Brown | Iwan | 3210.00 |
| Brown | Jacque | 1750.00 |

| | | |
|---|---|---|
| Brown | John | 681.24 |
| Brown | Juleigh | 800.00 |
| Brown | Layona | 950.00 |
| Brown | Marcus | 788.14 |
| Brown | Ray | 3359.99 |
| Brown | Robert | 2300.00 |
| Brown | Sharon | 2450.00 |
| Brown | Stuart | 4400.00 |
| Brown | Tanasha | 2100.00 |
| Brown | Tommie | 2400.00 |
| Brown | Trudy Ann | 700.00 |
| Brown | Weona M | 616.20 |
| Bruce | Pamela | 400.00 |
| Bruinsma | Troy | 7800.00 |
| Brumfield | Daron | 270.00 |
| Brunello | Charles | 1198.00 |
| Brunsuzyan | Gayane | 2900.00 |
| Bryan | Adanicate | 396.99 |
| Bryan | Bill | 550.00 |
| Bryant | Francis | 2700.00 |
| Bryant | Lesley | 1530.00 |
| Brysdale | Rebecca | 1230.00 |
| Buchanan | Shante | 600.00 |
| Bucher | Darryl | 5200.00 |
| Buchner | Sarah | 725.00 |
| Buck | Barb | 1100.00 |
| Buckels | James | 890.00 |
| Buckmon | Latisha | 885.00 |
| Budai | Fe | 4590.00 |
| Budd | Tommy | 1600.00 |
| Buggica | Lora | 830.00 |
| Bullock | Janell | 1575.00 |
| Bunch | Matthew | 1440.00 |
| Buonincontri | Joseph | 1500.00 |
| Burgan | Cynthia | 4000.00 |
| Burgin | Eileen | 3600.00 |
| Burke-johnson | Valerie | 785.00 |
| Burkett | Allison | 1170.00 |
| Burkhardt | Robert | 2555.00 |
| Burkinshaw | Oroville | 8388.68 |
| Burks | Tina | 6000.00 |
| Burne | Leslie | 1020.00 |
| Burns | Jon | 1500.00 |
| Burton | Bradley | 3486.75 |
| Burton | Richard | 1480.00 |
| Busby | Walter | 4340.00 |

| | | |
|---|---|---|
| Bushman | Jennifer | 1540.00 |
| Buskirk | Donald | 2750.00 |
| Bustamante | Vanessa | 1100.00 |
| Butler | Sabrina | 1549.00 |
| Butler | Tony | 6700.00 |
| Bye | Jamie | 800.00 |
| Byrd | Doris | 3500.00 |
| Byrne | Lois | 860.00 |
| Caballero | Jose | 1940.27 |
| Caesar | Lillie | 845.00 |
| Caetano | John | 459.46 |
| Cahill | Yvonne | 6000.00 |
| Calderon | Kelly | 1734.00 |
| Caldwell | Megan | 2890.00 |
| Calhoun | Lauri | 1000.00 |
| Calloway | Latrecia | 2600.00 |
| Camacho | Kandi | 1440.00 |
| Camby | Allyson | 960.00 |
| Campbell | Cody | 2985.00 |
| Campbell | Holly | 1579.00 |
| Campbell | John | 1860.00 |
| Campbell | Joseph | 1200.00 |
| Campbell | Richard | 1200.00 |
| Campbell | Thomas | 715.00 |
| Campbell, Jr. | Myles | 830.00 |
| Campbell, Sr. | Duane | 1750.00 |
| Camper | Doug | 900.00 |
| Canales | Mayra | 1632.00 |
| Candela | Dannette | 3600.00 |
| Candler | John | 1189.00 |
| Cannon | Ernest | 3410.00 |
| Cannon | Ryan | 272.00 |
| Cansler | Mark | 870.00 |
| Cantrell | Mary | 1200.00 |
| Caraballo | Taisha | 2650.00 |
| Carducci | Gianni | 2200.00 |
| Carey | George | 3975.00 |
| Carlson | Gordon | 1500.00 |
| Carlson | Jon | 960.00 |
| Carlson | Wayne | 1000.00 |
| Carmichael | Latasha | 1230.00 |
| Carothers | Liz | 1086.30 |
| Carpenter | Allysa | 3195.71 |
| Carpenter | Elvere | 4000.00 |
| Carpenter | Maryann | 1600.00 |
| Carr | Bethsheba | 2150.00 |

| | | |
|---|---|---|
| Carr | Charmell | 2931.37 |
| Carroll | Jill | 5400.00 |
| Carroll | Mary | 3114.00 |
| Carroll | Michael | 1800.00 |
| Carson | Tera | 726.00 |
| Carter | John | 4500.00 |
| Carter | Tammy | 1278.00 |
| Carter | Tanessa | 2580.00 |
| Carter | Thelisa | 800.00 |
| Carter | Vilyncent | 620.00 |
| Carter | Wade | 1500.00 |
| Carthren | Terence | 750.00 |
| Casas | Pedro | 600.00 |
| Casey | Daniel | 2070.00 |
| Casiano | Lourdes | 2880.00 |
| Cason | Debbie | 360.00 |
| Casper | Jason | 1805.40 |
| Castellano | Cheryl | 2004.30 |
| Castillo | Kitty | 1380.00 |
| Castillo | Maria | 1582.00 |
| Castillo | Maria H. | 1938.01 |
| Castro | Edgar | 600.00 |
| Cauley | Sandra | 1300.00 |
| Centrella | George | 2550.00 |
| Cervantes | Christian | 3085.00 |
| Cessna | Mandy | 1920.00 |
| Chacon | Robert | 4000.00 |
| Chand | Ramesh | 2760.00 |
| Chandler | Katrina | 3700.00 |
| Chang | Chia Tien | 2500.00 |
| Chapman | Frank | 2400.00 |
| Chapman | Mary | 2400.00 |
| Chase | Robbi | 840.00 |
| Chavez | Arthur | 1000.00 |
| Cheatham | James | 2800.00 |
| Cheng | Ricky P | 10000.00 |
| Chermak | Rosanne | 1420.00 |
| Cherry | Darryl | 3020.00 |
| Cherry | Jobie | 2835.00 |
| Chintha | Nagendra | 4200.00 |
| Chowdry | Javed | 1720.00 |
| Chretien | Rebecca | 1407.60 |
| Christensen | Betty | 2985.00 |
| Christensen | Bruce | 4000.00 |
| Christian | Keith | 5350.00 |
| Christian | Sandra | 1500.00 |

| | | |
|---|---|---|
| Christiansen | Craig | 950.00 |
| Christison | Christina | 320.54 |
| Church | Dawn | 1579.00 |
| Churchill O'Connor | Patricia | 450.00 |
| Churchill-Dehart | Traci | 785.00 |
| Cisneros | Juan | 2200.00 |
| Cisneros | Natasha | 1375.00 |
| Clamohoy Hoskins | Melvyn | 1756.74 |
| Clanton | Salena | 1200.00 |
| Clark | Anika | 540.00 |
| Clark | Kathleen | 1380.00 |
| Clark | Kevin | 3195.00 |
| Clark | Valeria | 2340.00 |
| Clarke | Arianne | 1295.00 |
| Clarke | Cary | 3250.00 |
| Clary | Timothy | 932.00 |
| Clay | Herbert | 600.00 |
| Clay | Tonja | 1340.00 |
| Claypoole | William | 650.00 |
| Claytor | Michele | 500.00 |
| Cleare | Paulette | 4452.00 |
| Clemons | Charles | 3025.00 |
| Clemons | Edna | 2835.00 |
| Clerkley | Carolyn | 450.00 |
| Clevinger | Jonathan | 888.90 |
| Clincy | Everlyn | 675.00 |
| Clinton | Marvin | 896.00 |
| Clipperton | Ronald | 0.00 |
| Clymer | Slats | 975.00 |
| Coby | Kaitia | 1212.84 |
| Cogar | Kelly | 910.00 |
| Cogwell | Charnese | 1700.00 |
| Cohen | Isadore | 995.00 |
| Cohen | Patricia | 810.00 |
| Coiller | Christopher | 620.00 |
| Coit | Michele | 875.00 |
| Coke | Charles M | 2500.00 |
| Cole | Charles | 1090.00 |
| Cole | Darnial M | 4000.00 |
| Cole | Robert | 1200.00 |
| Cole | Susan | 910.00 |
| Coleman | Atyiya | 537.32 |
| Coleman | Kayla | 930.00 |
| Coley | Brian | 2100.00 |
| Collazo | Laura | 1200.00 |
| Collins | April | 900.00 |

| | | |
|---|---|---|
| Collins | Keylin | 2850.00 |
| Collins | Lucille | 500.00 |
| Collins | Melissa | 1300.00 |
| Collins | Stacey | 785.00 |
| Colon | Rachel | 1846.00 |
| Combs | John | 4386.00 |
| Compton | Christopher | 2900.00 |
| Conklin | Julie | 1500.00 |
| Conklin | Robert | 748.00 |
| Conley | Dona | 1840.00 |
| Conley | Eric | 4700.00 |
| Connell | Shannon | 1617.65 |
| Conrad | Kimberly | 2460.00 |
| Contreras | James | 4900.00 |
| Contreras | Jose | 2695.00 |
| Conyers | Rhonda | 825.00 |
| Cook | Dawn | 2400.00 |
| Cook | Freda | 5000.00 |
| Cook | Stephen | 2601.00 |
| Cooke | Patricia | 1102.50 |
| Cooper | Kora | 1885.00 |
| Cooper | Susan | 1850.00 |
| Corder | Susan | 3055.00 |
| Corgain | Becky | 3570.79 |
| Cornils | Candyce | 1275.00 |
| Cortez | Ruth | 840.00 |
| Costa | Larralle | 1050.00 |
| Costelo | Hazel | 2500.00 |
| Cottom | David | 2780.00 |
| Cotton | Eileen | 1000.00 |
| Couch | Jeremy | 2580.00 |
| Couitt | Jennifer | 3300.00 |
| Coursey | Detra | 2340.00 |
| Courtney | Laquanta | 590.00 |
| Covington | Edith | 945.00 |
| Cowell | Russell | 1500.00 |
| Cox | Ryan | 1500.00 |
| Cradlin | Steven | 1014.16 |
| Craig | Eric | 900.00 |
| Craver | Kathy | 3000.00 |
| Crawford | Jeffrey | 3000.00 |
| Crawford | Laressa | 1200.00 |
| Crawford | Sandra | 1570.00 |
| Crawford | Steven | 550.00 |
| Cray | Ebonie | 500.00 |
| Crear | Lashall | 2700.00 |

| | | |
|---|---|---|
| Creveling | Brandi | 3005.00 |
| Crews | Patricia | 1500.00 |
| Crisafulli | Leah | 2400.00 |
| Criscio | Laura | 930.00 |
| Crosley | Oneil | 3795.00 |
| Cross | Chineta | 1000.00 |
| Cruse | Lanard | 900.00 |
| Cruz | Crystal | 1400.00 |
| Cruz | Maria | 3725.00 |
| Cruz | Norberto | 1280.00 |
| Cue | Alma | 1610.00 |
| Culver | Ute | 3300.00 |
| Cummings | John | 2575.00 |
| Cummins | Tonya | 1320.00 |
| Cunningham | Paul | 2600.00 |
| Cunningham | Virginia | 1458.00 |
| Currie | Floyd | 3800.00 |
| Curry | Kelly | 594.44 |
| Curtis | Loretta | 4452.00 |
| Czara | Zahava | 4780.00 |
| Dahlstrand | Carl | 2900.00 |
| Daiudon | Jason | 880.00 |
| Dakhil | Majed | 2285.00 |
| Daley | Jullian | 900.00 |
| Daly | Moses | 883.50 |
| Damian | Liana | 830.00 |
| Damo | Rowena | 5500.00 |
| Damus | Elieudan | 2470.10 |
| Dandridge | Nick | 3600.00 |
| Daniel | Paul | 1594.46 |
| Daniels | Pamela | 2000.00 |
| Danner | Angie | 3700.00 |
| Darden | Tony | 800.00 |
| Darmody | David | 2595.00 |
| Dasque | Tricia | 2700.00 |
| Daube, Jr. | Bruno | 2740.00 |
| Dauer Jr | Stephen | 800.00 |
| David | Stephanie | 3660.00 |
| David Malchow | Jonathan | 450.00 |
| Davis | Christina | 270.00 |
| Davis | Duane | 1361.00 |
| Davis | Gwendolyn | 500.00 |
| Davis | Jennifer | 1500.00 |
| Davis | Jestun | 3549.00 |
| Davis | Kammala | 450.00 |
| Davis | Kathryn | 1100.00 |

| Davis | Kelley | 3755.00 |
|---|---|---|
| Davis | Krystle | 2774.40 |
| Davis | Laclydia | 1722.00 |
| Davis | Larissa | 581.33 |
| Davis | Leslie | 830.00 |
| Davis | Lynn | 2700.00 |
| Davis | Marlene | 700.00 |
| Davis | Mary | 750.00 |
| Davis | Michael | 480.00 |
| Davis | Peggy | 1458.00 |
| Davis | Sandy | 3800.00 |
| Davis | Tarsheima | 1380.00 |
| Davis | Terrence | 3200.00 |
| Davis | Ulysses | 2650.00 |
| Davis | Walter | 950.00 |
| Davis-Johnson | Tonia | 910.00 |
| Dawodu | Olusegun | 4900.00 |
| Dawson | Susan | 1176.47 |
| Daza | Luis | 2850.00 |
| DeSouza | Adao | 4437.00 |
| DeWitty | Demekia | 2460.00 |
| Deano | Jetheline | 2110.00 |
| Deans | Nicole | 1400.00 |
| Dearkland | Robert | 2490.00 |
| Deblois | James | 1000.00 |
| Deen | Ramatu | 3850.00 |
| Defazio | Catherine | 2900.00 |
| Dejesus | Jose | 2340.00 |
| Dejesus | Leeanie | 785.00 |
| Delagarza | Donna | 765.00 |
| Delrio | Yvette | 3927.00 |
| Denithorne | Allana | 7200.00 |
| Dennis | Jennifer | 1375.00 |
| Denny | Fay | 3060.00 |
| Denton | Christy | 2450.00 |
| Dentremont | David | 785.00 |
| Depalma | Christopher | 982.03 |
| Derick | Christopher | 1400.00 |
| Derrickson | Ann | 86399.99 |
| Desautel | Raymond | 1550.00 |
| Deshane | Kristina | 500.00 |
| Desilus | Dieu Sauver | 359.00 |
| Deveau | Mary | 4200.00 |
| Deverter | Megan | 863.01 |
| Deyo | Gayle | 1340.00 |
| Diaz | Maria | 1220.00 |

| | | |
|---|---|---|
| Diaz | Regina | 1800.00 |
| Dickey | Donna | 3750.00 |
| Dickson | Victoria | 1885.00 |
| Dietz | Gary | 561.76 |
| Dill | Roxanna | 4100.00 |
| Dillard | Karen | 2000.00 |
| Dillman | Antonia | 1147.00 |
| Dillon | Richard | 2891.50 |
| Dillon | Sheila | 2680.00 |
| Dingle | Jerome | 2950.00 |
| Dinnauer | Joel | 1090.00 |
| Dippery | Denise | 2350.00 |
| Diroff | Mark | 930.00 |
| Dixon | Billie | 1340.00 |
| Dixon | Valerie | 3351.00 |
| Dixon | William | 4965.21 |
| Do | Phuong | 3980.00 |
| Dobbs | Jason | 480.00 |
| Dodd | Sally | 408.75 |
| Dodeja | Amit | 1410.00 |
| Dodson | Annette | 2830.50 |
| Dodson | Thomas | 2500.00 |
| Dolby | Melody | 1340.00 |
| Dominguez | Rosie | 520.00 |
| Donahue | Lisa | 1646.00 |
| Donahue | Valarie | 830.00 |
| Donavan | Regina | 3980.00 |
| Doobay | Dorothy | 2153.74 |
| Dorman | Summer | 2700.00 |
| Dorn | Brittany | 1310.00 |
| Dorsey | Randy | 7180.00 |
| Doss | Bruce | 1000.00 |
| Doucette | Deborah | 925.00 |
| Douglas | Bonita | 2825.00 |
| Dowgal | Marko | 900.00 |
| Downer | Estate of Avery | 2650.00 |
| Drake | Anthonia | 2310.00 |
| Drake | Jeanette | 2792.50 |
| Drandt | John | 6000.00 |
| Drozd | Tomas | 2200.00 |
| Dubois | Gary | 5540.30 |
| Ducklow | Timothy | 3220.00 |
| Ductant | Samuel | 2846.00 |
| Duffy | Amy | 4067.00 |
| Dukes | Kenneth | 995.89 |
| Dumas | Pierre | 3380.00 |

| | | |
|---|---|---|
| Dunaway | Pamela | 2972.00 |
| Duncan | Brenda | 800.00 |
| Duncan | Catrice | 840.00 |
| Duncan | Darla | 2450.00 |
| Duncan | Kris | 3536.00 |
| Dunigan | Jerry Glenn | 2490.00 |
| Dunn-Stallworth | Kandice | 3240.00 |
| Dunston | Markeyda | 1221.26 |
| Dupree | Janie | 2980.00 |
| Duran | Lonnie | 3617.50 |
| Dusabe | Evas | 3330.00 |
| Dussuau | Geraldine | 3250.00 |
| Duvick | Daniel | 3900.00 |
| Dwomoo | Linda | 850.00 |
| Dwyer | Elizabeth | 450.00 |
| Eakes | John | 800.00 |
| Earlywine | Debbie | 250.00 |
| Eaton | Nina | 4386.00 |
| Ebner | Heather | 1411.68 |
| Edgerly | Jason | 850.00 |
| Edgerton | Anita | 1340.00 |
| Edler | Sandra | 2640.00 |
| Edmonds | Timothy | 900.00 |
| Edoh | Uloma | 3000.00 |
| Edwards | Audrey | 2945.00 |
| Edwards | Jacqueline | 1090.00 |
| Edwards | Josephine | 700.00 |
| Eicholtz | Maria | n/a |
| Ekert | Angie | 1380.00 |
| Eldridge | Dan | 860.00 |
| Eldridge | Ruth | 3500.00 |
| Elienne | Monique | 830.00 |
| Ellenwood | Mary | 6500.00 |
| Ellinghaus | Michelle | 550.00 |
| Elliot | Patrick | 1000.00 |
| Elliott | Jennifer | 830.00 |
| Ellis | James | 1440.00 |
| Ellis | Justine | 2891.00 |
| Elmendorf | Charlie | 2650.00 |
| Emich | Heather | 2000.00 |
| Ener | Erica | 4090.00 |
| England | Cathy | 3240.00 |
| England | Jamie | 1060.00 |
| Engler | Doug | 3015.00 |
| Engleton | Lesley | 311.00 |
| English | Debra | 810.00 |

| | | |
|---|---|---|
| Enright | Patrica | 5250.00 |
| Epp | Kevin | 1292.12 |
| Erazo | Jesus | 750.00 |
| Erdene | Khash | 980.00 |
| Erdmann | Cecilia | 2540.00 |
| Erdmann | Nichole | 1250.00 |
| Escarmant | Kevin | 3700.00 |
| Escobar | Linda | 1900.00 |
| Espinoza | Tanya | 681.24 |
| Esposito | Michael | 750.00 |
| Estes | Tonia | 2520.00 |
| Estrada | Ericson | 3000.00 |
| Eubanks | Christopher | 3700.00 |
| Eugene Pruett | Estate of | 3020.00 |
| Evanich | Sharon | 2630.00 |
| Evans | Dorthea | 350.00 |
| Excellent | Emmanuel | 840.00 |
| Falls | Dawn | 3300.00 |
| Fambrough | Tracy | 1200.00 |
| Fansler | Shawna | 2850.00 |
| Fant | Lois | 1000.00 |
| Farmer | Griffin | 2700.00 |
| Farmer | Timothy | 2100.00 |
| Farr | Susan | 3500.00 |
| Fatu | Knairun | 4345.20 |
| Faucher | Thomas | 1000.00 |
| Fay | Laura | 1400.00 |
| Federson | Larry | 1140.00 |
| Fehrenbcher | Julie | 500.00 |
| Feicht | Burgried | 2122.58 |
| Feichtinger | Erin | 2110.08 |
| Feimster | Curtis | 545.00 |
| Feliciano | Susanna | 4060.00 |
| Ferguson | Marji | 769.00 |
| Fernandez | Fidel | 3800.00 |
| Fernandez | Peter | 764.16 |
| Ferrari | Patrick | 1980.00 |
| Ferrentino | Cathrine | 1386.00 |
| Fevrin | Jessica | 4200.00 |
| Ficchi | Diana | 864.00 |
| Fields | Mary Lou | 965.00 |
| Figueroa | Anna | 1600.00 |
| Figueroa-Spence | Lynn | 4080.00 |
| Finch | Cindi | 3450.00 |
| Finley | Trena | 885.00 |
| Fisher | Steven | 590.00 |

| | | |
|---|---|---|
| Fitzgerald | Steven | 3300.00 |
| Flanery | Breanna | 408.75 |
| Fleming | Tiffany | 600.00 |
| Fleming Jr | Joseph | 535.00 |
| Flemmings | Krystal | 1620.00 |
| Fletcher | Larry | 3055.00 |
| Fletcher | Nafateria | 2998.00 |
| Flor | Rose | 1200.00 |
| Flores | Angela | 726.00 |
| Flores | Joyce | 750.00 |
| Flores Jr | Jesus | 785.00 |
| Florkowski | Michael | 3055.00 |
| Floyd | Darol | 800.00 |
| Fluker | Lillie | 1340.00 |
| Flynn | Sarah | 2800.00 |
| Foley | Dana | 1025.00 |
| Folk | Dimitra | 616.20 |
| Follie | Carl | 1730.00 |
| Fontaine | Micah | 787.50 |
| Fontenot | Lee | 2037.78 |
| Ford | Brenda | 1458.00 |
| Foreman | David | 4000.00 |
| Foreman | Kenneth | 2985.00 |
| Forouzan | Sarah | 2106.56 |
| Forrester | Shelia | 1415.00 |
| Fortes | Amelia | 3985.00 |
| Fortier | Daniel | 895.44 |
| Fortino | Anthony | 324.16 |
| Fortner | David | 745.16 |
| Foster | Kathryn | 830.00 |
| Foster | Melissa | 1315.00 |
| Fountain | Heather | 1050.00 |
| Fowler | Bob | 3760.00 |
| Fowler | Harry | 4000.00 |
| Foxall | Stephen | 1915.00 |
| Francis | Karen | 1620.00 |
| Francis | Shenika | 2545.00 |
| Franco | William | 3080.00 |
| Francois | Jean Jr | 1750.00 |
| Fraser | Diane | 2644.34 |
| Frazier | Duwana | 2937.60 |
| Frazier | Keshawn | 830.00 |
| Freeman | Joyce | 810.00 |
| Freeman | Randolph | 2400.00 |
| Freeman | Scott | 2750.00 |
| Freeman | Shelley | 1120.00 |

| | | |
|---|---|---:|
| Freire | Maria | 5625.00 |
| French | Rayegon | 830.00 |
| Frencher | Andrea | 1000.00 |
| Friend | Lucy | 2100.00 |
| Friesen | Gerald | 5305.04 |
| Frost Jr | Henry | 1080.00 |
| Fry | Patricia | 1500.00 |
| Frye | Howard | 1550.00 |
| Fuentes | Rene | 1420.00 |
| Fuller | Latoya | 2170.00 |
| Fullerton | Kayle | 1500.00 |
| Funk | Christopher | 3603.59 |
| Gabriel | Christpher | 6000.00 |
| Gabriel | Geraldine | 2500.00 |
| Gaffney | Paul | 1530.00 |
| Gagnon | Amanda | 810.00 |
| Gaic | Alexandra | 3810.25 |
| Gaines | Cshanti | 2847.00 |
| Galbo | Jeff | 830.00 |
| Gallagher | Katrina | 1000.00 |
| Gamble | Kevin | 5095.00 |
| Gamble | Lucy | 2200.00 |
| Gant | Annette | 240.00 |
| Garcia | Asela U | 3600.00 |
| Garcia | David | 3500.00 |
| Garcia | Mary | 1125.00 |
| Garcia | Rosa | 2000.00 |
| Gardenas | Jose Luis | 1195.00 |
| Gardner | Shana | 2970.00 |
| Garn | Marcha | 1080.00 |
| Garner | Carter | 350.00 |
| Garner | Holly | 1200.00 |
| Garner | Nick | 817.50 |
| Garoutte | Ronald | 2835.00 |
| Garrison | Brandi | 1883.94 |
| Garrison | Tracy | 759.59 |
| Garza | Arturo | 4585.00 |
| Garza | Deborah | 1200.00 |
| Garza | Fernando | 500.00 |
| Garza | Juan | 1375.00 |
| Garza | Kitty | 883.50 |
| Garza | Rhonda | 2900.00 |
| Gasaway | Ramona | 825.00 |
| Gast | Brenda | 2365.00 |
| Gates | Datasha | 3000.00 |
| Gauger | David | 664.16 |

| | | |
|---|---|---|
| Gauger | Erik | 900.00 |
| Gayton | Tashana | 850.00 |
| Gazca | Connie | 800.00 |
| Gebel | Terry | 830.00 |
| Gembler | Shane | 725.00 |
| Gentry | Lillie | 2672.40 |
| George | Randal | 820.65 |
| Georges | Joel | 2500.00 |
| Gepner | Joe | 675.00 |
| Gerke | Gary | 2000.00 |
| Gerstenberg | Kathleen | 4386.00 |
| Gertgen | Jennifer | 3300.00 |
| Ghaznavi | Makeim | 2700.00 |
| Gibbs | Cheryl | 544.00 |
| Gibson | Elayna | 1795.00 |
| Gilbert | Deshawn | 2850.00 |
| Gilbert | Tammy | 1980.00 |
| Gill | Damarquis | 1000.00 |
| Gilliland | Angela | 3000.00 |
| Gilmore | Cheryl | 2835.00 |
| Gilmore | William | 3030.00 |
| Gilson | Adam | 3960.00 |
| Ginnetti | Tina | 1620.00 |
| Giovenetti | Nicola | 625.00 |
| Giron | Edith | 2840.00 |
| Gizaw | Asnakeh | 578.03 |
| Glardon | Dawn | 4590.00 |
| Glaros | Patrick | 8140.00 |
| Glass | Lana | 3500.00 |
| Glenn | Wendy | 272.00 |
| Glover | Sean | 3700.00 |
| Godfrey | Brett | 2950.00 |
| Goins | Kym | 2720.00 |
| Goldberg | Jonathan | 1500.00 |
| Golden | Cheryl | 400.00 |
| Golding | Brian | 846.97 |
| Goldston | Brooke | 3427.17 |
| Gomez | Claudia | 2912.00 |
| Gomez | Connie | 1458.00 |
| Gomez | Jenny | 1130.00 |
| Gomez | Mario | 1000.00 |
| Gomez | Salvador | 2973.30 |
| Gonzales | Tracy | 960.00 |
| Gonzalez | Ernesto | 950.00 |
| Gonzalez | Judy | 4520.00 |
| Good | Cathy | 2700.00 |

| | | |
|---|---|---|
| Gooden | Angela | 2680.00 |
| Goodridge | Fatimah | 3195.00 |
| Goodwin | Donna | 950.00 |
| Gordon | James | 564.00 |
| Gordon | Rosemary | 1425.00 |
| Gordon | Sutcliff | 1785.00 |
| Gore | Brittney | 300.00 |
| Gore | Walter | 1000.00 |
| Goreham | Bobby | 4675.00 |
| Gossett | Amanda | 595.00 |
| Gourley | Maria | 3327.00 |
| Gouro | Arturo | 3055.00 |
| Grabovskaya | Olesya | 2000.01 |
| Graeser | Susan | 535.00 |
| Graham | Enid | 1760.00 |
| Graham | Stacy | 925.00 |
| Granda | Sheila | 840.00 |
| Granger Artis | Teresa | 1097.00 |
| Grant | Catina | 910.00 |
| Grant | Dave | 2900.00 |
| Gravley | Brooke | 3000.00 |
| Gray | Tiffany | 500.00 |
| Gray-ruh | Susan | 2250.00 |
| Green | Barbars | 2846.00 |
| Green | Chenita | 2520.00 |
| Green | Roderick | 600.00 |
| Green | Tameka | 1605.00 |
| Green | Tara | 2830.00 |
| Green | Vikki | 1430.00 |
| Greenfield | Howard | 500.00 |
| Greeno | Debbie | 960.00 |
| Greer | Lorenzo | 5000.00 |
| Grene | Elmer | 895.00 |
| Griffey | Bernice | 3563.00 |
| Griffin | Geraldine | 950.00 |
| Griffin | Gladys | 1484.13 |
| Griffiths | Suzanne | 1066.72 |
| Grijalva | Hallia | 1450.00 |
| Grimley | Mark | 2800.92 |
| Groner | Heidi | 2750.00 |
| Gross | Barbara | 2240.00 |
| Grott | John | 360.00 |
| Guerra | Julio | 3428.25 |
| Guffey | Cheri | 1300.00 |
| Guilaine | Jacques | 2125.00 |
| Guillory | Joe | 830.00 |

| | | |
|---|---|---|
| Guimera | Jeanet | 4500.00 |
| Gulizhanuer | Shawuti | 2450.00 |
| Gulley | Donna | 1440.00 |
| Gullord | Dahman | 830.00 |
| Gundrum | Jennifer | 1741.50 |
| Gunn | Tarah | 2995.00 |
| Guss | Leonard | 860.00 |
| Gutierrez | Claudio | 2900.00 |
| Gutierrez | Jonathan | 2650.00 |
| Gutierrez | Robin | 2875.00 |
| Guy | Nathan | 735.00 |
| Guzman | Christopher | 1375.00 |
| Guzman | Monica | 800.00 |
| Hachem | Tamama | 2835.00 |
| Hacke | Debbe | 814.16 |
| Haddox | Lula | 2900.00 |
| Hadel | Bernice | 3400.00 |
| Hadley | Matthew | 3000.00 |
| Haduck | Gayle | 2480.00 |
| Hagen | Heidi | 2890.00 |
| Hagerty | Douglas | 2325.00 |
| Hahn | Jill | 510.00 |
| Haines | Donald | 615.00 |
| Haines | Lori | 3195.00 |
| Halaufia | Tuitamaha | 2400.00 |
| Hale | Susan | 2200.00 |
| Hall | Debra | 960.00 |
| Hall | Roger | 2688.00 |
| Hall | Ruth | 4062.00 |
| Hall | Theresa | 850.00 |
| Hall | Tracy | 800.00 |
| Hall-Carrol | Felicia | 830.00 |
| Hamdia | Sakip | 4500.00 |
| Hamilton | Brenda | 1280.00 |
| Hammack | Andrea | 1310.60 |
| Hammond | Eddie | 1275.00 |
| Hammond | Jayne | 2675.00 |
| Hammonds | James | 3400.00 |
| Hankey | Becky | 900.00 |
| Hanna | Debra | 1195.00 |
| Hanners | Candi | 1579.00 |
| Harbin | Peggy Ann | 2335.01 |
| Hardimon | Felicia | 605.55 |
| Harding | Rachelle | 975.00 |
| Hardman | Charles | 2303.92 |
| Hardy | Kevin | 1096.00 |

| | | |
|---|---|---|
| Harju | John | 3195.00 |
| Harmon | Marcus | 2642.00 |
| Harp | Keisha | 2945.00 |
| Harper | Nicole | 1230.00 |
| Harrell | Norman | 2891.70 |
| Harrington | Michele | 1910.00 |
| Harris | Clyde | 2040.80 |
| Harris | Darlene | 1000.00 |
| Harris | Greg | 770.00 |
| Harris | Hazel | 500.00 |
| Harris | Martha | 352.00 |
| Harris | Shawn | 647.88 |
| Harris | Tonya | 1505.52 |
| Hartcom | Robert | 1014.16 |
| Harwood | Chris | 739.80 |
| Hastings | John | 5122.78 |
| Hatcher | Michael | 3500.00 |
| Hatton-bryant | Mignon | 1050.00 |
| Hausen | Bernard | 4800.00 |
| Hauser | Ed | 2410.00 |
| Haverland | Brenda | 1380.00 |
| Hawes | Amy | 3150.00 |
| Hawkins | Dolores | 4450.00 |
| Hawkins | Vandy | 3200.00 |
| Hawthorne | Rena | 1000.00 |
| Hay | Rayla | 2025.00 |
| Hayden | Amanda | 900.00 |
| Hayes | Christina | 965.00 |
| Haynes | Alfred | 1100.00 |
| Haynes | Allen | 2539.22 |
| Haynes | Charles | 4900.00 |
| Haynes | Marihelene | 500.00 |
| Hays | Amanda | 1458.00 |
| Haywood | Veronica | 1200.00 |
| Heard | Ariana | 1050.00 |
| Heezen | Joan | 2320.00 |
| Heffner | Samuel | 9664.44 |
| Heger | Jan | 6000.00 |
| Heier | Debra | 790.00 |
| Heinbecker | Pamela | 3980.00 |
| Helm | Rhonda | 3499.00 |
| Hemphill | Melynnie | 248.81 |
| Henderson | Matthew | 1000.00 |
| Henderson | Robin | 785.00 |
| Henderson | William | 2175.00 |
| Hendricks | Kenyaka | 500.00 |

| | | |
|---|---|---|
| Hendrix | Sherrel | 3000.00 |
| Henggeler | Barbara | 2606.10 |
| Henry | Lacrecia | 930.00 |
| Hensley | Ashley | 2245.00 |
| Hensley | Christine | 3412.00 |
| Herbert | Shannon | 1683.00 |
| Herbst | Valerie | 2880.00 |
| Herdocia | Oscar | 2009.80 |
| Hernandez | David | 2660.00 |
| Hernandez | Emanuel | 1000.00 |
| Hernandez | Emmanuel | 3500.00 |
| Hernandez | Jasmine | 2490.00 |
| Hernandez | Leticia | 2150.00 |
| Hernandez | Olivia | 2600.00 |
| Herndon | Maria | 300.00 |
| Herrero | Alicia | 1540.00 |
| Hervatin | Emily | 2626.50 |
| Hessler | Katherine | 2100.25 |
| Hetzel | John | 6690.00 |
| Hibma | Gary | 4500.00 |
| Hicken | Sandra | 2850.00 |
| Hickey | Paul | 960.00 |
| Hickey | Stacey | 880.00 |
| Hicks | Jody | 2985.00 |
| Hicks | Paul | 4900.00 |
| Hicks | Rachel | 1000.00 |
| Higdon | Danny | 3240.00 |
| Higgins | Andrew | 3294.60 |
| Hill | Cindy | 630.00 |
| Hill | Deborah | 2671.85 |
| Hill | Kendallene | 915.00 |
| Hill | Lucille | 750.00 |
| Hill | Osheana | 873.00 |
| Hill | Richard | 2830.26 |
| Hill | Shanta | 960.00 |
| Hill | Tammy | 2000.00 |
| Hilson | Jah | 3400.00 |
| Hite | Erica | 1620.00 |
| Hobson | Lesa | 2400.00 |
| Hochman | Brad | 908.32 |
| Hodges | Wallace | 2806.00 |
| Hoehn | Craig | 1579.00 |
| Hoff | Thomas | 2500.00 |
| Hogan | Omer | 500.00 |
| Hoh | Seth | 3831.00 |
| Holben | Tiffani | 1323.53 |

| | | |
|---|---|---|
| Holcomb | Patricia | 1693.20 |
| Holguin | Matthew | 2950.00 |
| Holleran | Tara | 1000.00 |
| Holliday | Geraldine | 1000.00 |
| Holliday | Michael | 2950.00 |
| Hollingshed | Veasia | 4452.00 |
| Hollis | Christopher | 896.00 |
| Holloway | Matt | 2100.00 |
| Hollstein | Jennifer | 2507.00 |
| Holly | Karen | 670.53 |
| Holman | Brian | 1523.00 |
| Holmen | James | 3350.00 |
| Holmes | Brenda | 850.00 |
| Holmes | Cynthia | 1050.00 |
| Holmgren | Loretta | 3185.00 |
| Holstine | Joe | 3800.00 |
| Hook | Carla | 4079.00 |
| Hoomana | Scott | 960.00 |
| Hooper | Estelle | 1400.00 |
| Hooper | Lshanna | 498.81 |
| Hoover | Shelby | 500.00 |
| Hope | Reggie | 499.99 |
| Hopkins | Racheal | 925.00 |
| Horn | Daniel | 2000.00 |
| Hornback | Michael | 4000.00 |
| Horsfield | Vernon | 800.00 |
| Horton | Jamie | 3060.00 |
| Horvath | Dawn | 854.16 |
| Houshoulder | James | 3985.00 |
| Houston | Monica | 535.00 |
| Howard | Jocelyn | 1267.00 |
| Howard | Nakia | 650.00 |
| Howell | Rocky | 1000.00 |
| Howerton | Sharon | 545.00 |
| Howse | Ron | 1467.63 |
| Hubbard | Harold | 2500.00 |
| Hubbard | Marshall | 1800.00 |
| Huck | Amy | 2100.00 |
| Huckelby | Jennifer | 1000.00 |
| Huda | Mohammed | 915.00 |
| Hudson | Leah | 2900.00 |
| Huerta | Jannett | 2800.00 |
| Huey | Bambi | 550.00 |
| Huff | Candie | 2810.00 |
| Hughes | Damon | 1400.00 |
| Hughes | Ginger | 2989.00 |

| | | |
|---|---|---|
| Hughitt | Mary | 2465.00 |
| Hullum | Justin | 250.00 |
| Humphrey | Kandy | 3500.00 |
| Hunley | Ruth | 4050.00 |
| Hunt | Angela | 930.00 |
| Hunt | Annette | 3000.00 |
| Hunt | James | 1500.00 |
| Hunt | Lynn | 830.00 |
| Hunt | Velvet | 1650.00 |
| Hunter | Timothy | 2853.00 |
| Hunter | Veronica | 139.36 |
| Hurrelmeyer | Holly | 3415.00 |
| Huryilmaz | Emrah | 817.00 |
| Hussain | Hussain | 1554.10 |
| Hutchinson | Chris | 800.00 |
| Hutzel | Patrick | 2873.00 |
| Huynh | Diana | 1600.00 |
| Huynh | Trang | 2500.00 |
| Huziek | Ivan | 1799.75 |
| Hyre | Allen | 2590.00 |
| Ibrahim Khail | Naser Ahmad | 265.00 |
| Infante | Genie | 2291.90 |
| Ingram | Deborah | 3650.00 |
| Ingram | Sterling | 3800.00 |
| Ingrao | Micheal | 2200.00 |
| Inki | Nola | 2830.00 |
| Inman | Kristen | 900.00 |
| Irabor | Austin | 1000.00 |
| Irving | Rosalyn | 3750.00 |
| Ishop | Erica | 866.00 |
| Isom | Cynthia | 1400.00 |
| Issa | Anthony | 4452.00 |
| Itty | Itty | 2550.00 |
| Ivey | Rosa | 1400.30 |
| Ivison | Tamara | 250.00 |
| Jacinto | Eric | 554.16 |
| Jacko | Donna | 630.00 |
| Jackson | Beverly | 1323.80 |
| Jackson | Charita | 2000.00 |
| Jackson | Clifford | 1665.00 |
| Jackson | Cynthia | 3500.00 |
| Jackson | Dillie | 3500.00 |
| Jackson | Donald | 1200.00 |
| Jackson | Fleisha | 630.00 |
| Jackson | Greg | 840.00 |
| Jackson | Lurita | 535.00 |

| Jackson | Melinda | 1400.00 |
|---|---|---|
| Jackson | Peter | 249.00 |
| Jackson | Tasia | 830.00 |
| Jackson-Davis | Sandra | 3500.00 |
| Jacobs | Erica | 1960.00 |
| Jacobs | Michael | 2600.00 |
| Jacome | Jessie | 1904.90 |
| James | Byron | 1800.00 |
| James | Cary | 900.00 |
| James | Heather | 903.36 |
| James | Melissa | 200.00 |
| James | Tammy | 2050.00 |
| James | Vincent | 700.00 |
| Jamroz | Ashley | 2700.00 |
| Janes | Ruby | 2700.00 |
| Jarrell Smith | Jessica | 4473.72 |
| Jarvis | Shannon | 4386.00 |
| Jatton | Anitra | 600.00 |
| Jauregui | Rebecca | 1000.00 |
| Jaynes | Harold | 6000.00 |
| Jeffreys | Joseph | 600.00 |
| Jekov | Dragomir | 1494.74 |
| Jenkins | Donna T. | 8520.00 |
| Jenkins | George | 1410.00 |
| Jenkins | Linda | 2800.00 |
| Jenkins | Reesheka | 550.00 |
| Jennings | Latasha | 800.00 |
| Jerez Henry | Iberay | 873.00 |
| Jessop | Sandra | 2853.00 |
| Jessup | Christopher | 965.00 |
| Jimenez | Jesse | 900.00 |
| Jimenez | Victor | 3056.00 |
| Jiwanmall | Samual | 2985.00 |
| Johnson | Arthur | 3000.00 |
| Johnson | Billy | 800.00 |
| Johnson | Christena | 900.00 |
| Johnson | Craig | 1150.00 |
| Johnson | Don | 2700.00 |
| Johnson | Eboni | 670.00 |
| Johnson | Elizabeth | 1000.00 |
| Johnson | Janice | 850.00 |
| Johnson | Jasmine | 810.00 |
| Johnson | Jessica | 1551.00 |
| Johnson | Joyce | 3300.00 |
| Johnson | Joyce | 2700.00 |
| Johnson | Kelly | 4500.00 |

| | | |
|---|---|---|
| Johnson | Michael | 1950.00 |
| Johnson | Michael | 2990.70 |
| Johnson | Michelle | 800.00 |
| Johnson | Nicole | 2400.00 |
| Johnson | Robert | 500.00 |
| Johnson | Stephanie | 1605.00 |
| Johnson | Tamika | 750.00 |
| Johnson | Tangela | 450.00 |
| Johnson | Terry | 9048.39 |
| Johnston | Christopher | 3099.00 |
| Joly | Rebecca | 830.00 |
| Jones | Adrienne | 1579.00 |
| Jones | Anita | 840.00 |
| Jones | Bertha | 930.00 |
| Jones | Christopher | 3195.00 |
| Jones | Christopher | 1800.00 |
| Jones | Elizabeth | 3400.00 |
| Jones | Hams | 750.00 |
| Jones | Jason | 1200.00 |
| Jones | Jason | 1200.00 |
| Jones | Kristina | 1340.00 |
| Jones | Lacinda | 930.00 |
| Jones | Marla | 1871.00 |
| Jones | Melanie | 1550.00 |
| Jones | Randolph | 3800.00 |
| Jones | Rita | 900.00 |
| Jones | Shirley | 3712.31 |
| Jones | Sylvia Marie | 600.00 |
| Jones | Thaddeus | 768.00 |
| Jones | Tonya | 930.00 |
| Jones  Brice | Pamela | 1580.00 |
| Jordan | Regena | 1400.00 |
| Jordan | Tangela | 1440.00 |
| Jose | Teslim | 146.08 |
| Joseph | Bettie | 840.00 |
| Joslyn | Preston | 3822.00 |
| Joyner | Gary | 1080.00 |
| Juan-harris | Josephine | 1050.00 |
| Juane | Domenica | 3500.00 |
| Juarez | Linda | 1870.00 |
| Juliano | Brenda | 1458.00 |
| June | Amanda | 1000.00 |
| Juric | Franjo | 3618.63 |
| Justice | John | 500.00 |
| Justice | Mallory | 1632.00 |
| Kachev | Roumen | 994.16 |

| | | |
|---|---|---|
| Kadamian | Richard | 850.00 |
| Kalloinen | Tammy | 830.00 |
| Kalluk | Angela | 956.21 |
| Kaltenberg | Dori | 3250.00 |
| Kalwar | Imtiaz | 5000.00 |
| Kampmier | Colin | 5600.00 |
| Kanagiri | Kalyan | 1971.52 |
| Kapella | Kinduelu | 3104.00 |
| Kaspar | Desiree | 2500.00 |
| Kauska | Miriah | 1960.00 |
| Keel | Jessica | 2873.00 |
| Keeling | Rose | 1200.00 |
| Kegler | Clarence | 7700.00 |
| Keith | Robert | 4386.00 |
| Keith Fishburn | Jeannie | 1200.00 |
| Keller | Kathryn | 1610.00 |
| Kelley | Coekie | 3200.00 |
| Kelley | Lily | 2550.00 |
| Kellison | Nadine | 1667.70 |
| Kelly | Lindsey | 1315.16 |
| Kelly | Lisa | 2500.00 |
| Kelly | Ralph | 785.00 |
| Kellywood | Roseanne | 1065.00 |
| Kelsey | Veda | 3330.00 |
| Kemper | Christina | 607.54 |
| Kempskie | Nicole | 1340.00 |
| Kemrer | Jeri | 1000.00 |
| Kendall | Robert | 3000.00 |
| Kennedy | Jennifer | 1060.00 |
| Kennedy | Kathleen | 1615.00 |
| Kennedy | Michelle | 2980.00 |
| Kennel | Brian | 2840.00 |
| Kershaw | Polly | 989.16 |
| Kertebijev | Suad | 2450.00 |
| Ketema | Genet | 930.00 |
| Key | Pearl | 1819.00 |
| Kidd | Sharon | 2875.00 |
| Kiman | Adrienne | 630.00 |
| Kimbrell | Judith | 200.00 |
| Kimbrough | Donna | 2021.00 |
| Kinbacher | Joshua | 2891.00 |
| King | Anthony | 2900.00 |
| King | Anthony | 1450.00 |
| King | Cheryl | 500.00 |
| King | Ella | 1295.01 |
| King | Jacqueline | 1289.62 |

| | | |
|---|---|---|
| King | James | 1346.35 |
| King | Jennifer | 700.00 |
| King | Leontine | 975.00 |
| King | Ricardo | 3370.00 |
| King | Robert | 4386.00 |
| King | Samuel | 13200.00 |
| Kinney | Erin | 964.16 |
| Kinney | Hyland | 980.00 |
| Kinniburgh | Donald | 720.00 |
| Kipe | Rick | 3039.60 |
| Kirkham | Sam | 1239.90 |
| Kirkland | Travell | 1800.00 |
| Kirkpatrick | Ashley | 1950.00 |
| Kitzmiller | Angela | 935.00 |
| Klebs | Hope | 0.00 |
| Klein | Dennis | 2400.00 |
| Klein | Rachel | 1950.00 |
| Klimek | Joseph | 1450.00 |
| Kline | Lana | 1014.16 |
| Klinker | Thomas | 2600.00 |
| Knapp | Michael | 3400.00 |
| Knebel | Gary | 3195.00 |
| Knighten-Gaines | Eilisa | 1000.00 |
| Knopf | Jeffrey | 2187.65 |
| Knowles | Nikkole | 800.00 |
| Knowlton-Greene | Rachael and Joshua | 4794.00 |
| Knox | Edna Mae | 2900.00 |
| Knox | Thomas | 4300.00 |
| Koffen | Kevin | 1871.70 |
| Kolski | Tyler | 3195.00 |
| Komar | Kristina | 1500.00 |
| Konka | Carol | 3140.00 |
| Korbitz | Rachel | 1104.00 |
| Kosel | Jessica | 450.00 |
| Kosh | Mary | 2780.00 |
| Kosmakos | Rona | 1607.00 |
| Kostko | Jeffrey | 619.67 |
| Krajewski | Katherine | 650.00 |
| Kramer | Ronald | 2100.00 |
| Krause | Sandra | 2250.00 |
| Krout | Neal | 1575.00 |
| Krueger-Norrell | Jennifer | 2900.00 |
| Krulik | Paulette | 2890.00 |
| Kulak | Jolaine | 1030.51 |
| Kum | Michael | 2475.00 |
| Kumar | Adrian | 5641.45 |

| | | |
|---|---|---|
| Kumar | Yogi | 1915.00 |
| Kung | Allan | 5082.74 |
| Kunz | Jacqueline | 3195.00 |
| Kurger-Corbisiero | Kimberly | 1500.00 |
| Kusevic | Slavko | 1015.00 |
| Kwitkowski | Janet | 1100.00 |
| La-Padula | Chris | 2654.78 |
| LaPietra | Anthony | 625.16 |
| Laakson | Dawn | 2040.00 |
| Laarveid | Mark | 2500.00 |
| Ladner | Beatrice | 1100.00 |
| Laffin | Lloyd | 4055.00 |
| Lafler | Joan | 2870.00 |
| Laforme | Philip | 1437.00 |
| Lais | Geoffrey | 7180.00 |
| Lake | Ladona | 750.00 |
| Lakey | Cherice | 830.00 |
| Lam | Minh | 990.00 |
| Lambert | Crystal | 1420.00 |
| Lambert | Lucas | 800.00 |
| Lambert | Pamela | 900.00 |
| Lambert | Windy | 1290.00 |
| Lammers | Amber | 2873.00 |
| Lamoreaux | James | 920.00 |
| Lampron | Brian | 350.00 |
| Landgraf | Kimberly | 3195.00 |
| Lane | Joey | 910.00 |
| Lane | Mustafa | 706.00 |
| Lanear | Laine | 2350.00 |
| Lang | Carroll | 968.00 |
| Lang | Jennifer | 350.00 |
| Langhorne | Shanta | 800.00 |
| Lanni | Stacey | 1734.00 |
| Laracuente | Miriam | 3250.00 |
| Larrieux | Paul | 4150.00 |
| Lasher | Sylvia Elaine | 3100.00 |
| Latassa | Silvio | 2100.00 |
| Lau | Justin | 1666.67 |
| Lawrence | Crystal | 790.00 |
| Lawrence | Larae | 2539.22 |
| Lawrence | Michael | 880.00 |
| Lawver | Randy | 550.00 |
| Lazo | Jose | 1400.00 |
| Le Blanc | Jodi | 3092.32 |
| LeBouef | Susan | 1000.00 |
| Leammon | Jessica | 425.00 |

| | | |
|---|---|---|
| Leaym | Adelaida | 4000.00 |
| Leck | Marsha | 2864.68 |
| Lee | Charmayne | 787.50 |
| Lee | Choua | 3000.00 |
| Lee | Rosie | 1925.00 |
| Leenhouts | Peter | 6000.19 |
| Leeper | Tiana | 950.00 |
| Legados | Romelyn | 2000.00 |
| Legaspi | Shellah | 1011.00 |
| Legrand | Blonice | 920.00 |
| Lehde | Melanie | 750.00 |
| Leisure | Karen | 500.00 |
| Leitch | Cindy | 1091.94 |
| Lemke | Lawrence | 1840.00 |
| Lemonier | Renee | 684.00 |
| Lenling | Tyler | 8000.00 |
| Lenox | Cedric | 800.00 |
| Leonard | Kirk | 1600.00 |
| Lepore | Ann | 550.00 |
| Lerchenfeldt | James | 2254.90 |
| Lerddeekunlam | Sasikarn | 1000.00 |
| Lerma | Luis | 1950.98 |
| Lester | Robert | 1600.00 |
| Letona | Heather | 700.00 |
| Levin | Richard | 1683.00 |
| Lewicki | Karen | 2500.00 |
| Lewis | Eleanor | 7350.00 |
| Lewis | Erichia | 914.16 |
| Lewis | Judith | 3650.00 |
| Lewis | Kendall | 2400.00 |
| Lewis | Lori | 550.00 |
| Lewis | Tiffany | 684.69 |
| Lewis | William | 520.00 |
| Leyva | Samuel | 2600.00 |
| Lian | James | 2875.00 |
| Libritz | Lisa | 1470.00 |
| Lie | Junfie | 1067.81 |
| Liggins | Patricia | 272.00 |
| Lindblad | Sam& Beverly | 1100.00 |
| Linder | Lisa | 668.00 |
| Lindley | Gary | 5769.00 |
| Lindsay | Robert | 545.00 |
| Lindsey | Herbert | 4200.00 |
| Lindsley | Sean | 545.00 |
| Linsell | Mary Ann | 2800.00 |
| Linton | Toni | 390.00 |

| | | |
|---|---|---|
| Linton | William | 39.16 |
| Lipsh | Jason | 2380.00 |
| Lira | Tisa | 1200.00 |
| Little | Fridae | 787.00 |
| Lizarazo | Jour | 700.00 |
| Lizmore | Lindsey | 2046.43 |
| Lockhart | Josh & Misty | 2500.00 |
| Lockhart | Thaddeus | 500.00 |
| Loeffler | Jeffrey | 1200.00 |
| Lofton | Jazmin | 3250.00 |
| Logis | Lauren | 1300.00 |
| Lolli | Felicity | 1621.00 |
| London | Allistair | 1200.00 |
| Loper | Regina | 2240.00 |
| Lopez | Jorge | 2900.00 |
| Lopez | Juanita | 2400.00 |
| Lopez | Pedro | 1180.00 |
| Lopez | Theresa | 2401.96 |
| Lor | Xue | 840.00 |
| Lormand | Wanda | 540.00 |
| Loudin | Doyle | 2550.00 |
| Louis | Mackenson | 2000.00 |
| Love | James | 231.79 |
| Love | Whitney | 900.00 |
| Lowe | Mike | 960.00 |
| Lowenberg | Nancy | 1000.00 |
| Lowery | Courtney | 1920.00 |
| Lowry | Dusten | 3408.44 |
| Lowther | Senia | 2830.00 |
| Lozano | Harvey | 4000.00 |
| Lozoya | Jorge | 2600.00 |
| Lucas | Nancy | 500.00 |
| Luce | Michael | 1060.00 |
| Lucero | Vincent | 4022.00 |
| Luick | Melanie | 1380.00 |
| Lumbert | Karen | 1440.00 |
| Lumpkin | Debbie | 2100.00 |
| Lund | Angela | 4775.00 |
| Lundy | Kristin | 4386.00 |
| Luse | Shelby | 4500.00 |
| Luttrell | Brad | 862.50 |
| Lynch | Brenda | 1733.15 |
| Lynn Stillwell | Tamara | 2600.00 |
| Lyon | Marlon | 1200.00 |
| Macaraeg | Enrique | 294.44 |
| Machin | Vivian | 750.00 |

| | | |
|---|---|---|
| Mack | Eric | 3800.00 |
| Mack | Lorie A | 3900.00 |
| Mackey | Adrian | 2300.00 |
| Madsen | Matthew | 1205.55 |
| Magaisa | Ezabel | 1102.50 |
| Magallon | Arcelia | 873.00 |
| Maganis | Jessen | 2680.00 |
| Magda | Ginger | 1382.00 |
| Magday | Mary | 4862.94 |
| Magoulas | Bill | 3085.00 |
| Magumba | Gabriel | 900.00 |
| Mahler | Candace | 15000.00 |
| Mahone | Debra | 900.00 |
| Maisonet | Jahaira | 2650.00 |
| Makinson | Marcy | 1652.40 |
| Malak | Paul | 6650.00 |
| Malakoski | Edward | 272.50 |
| Maldonado | Noe | 1500.00 |
| Malley | Carol | 450.00 |
| Malone | Alice | 763.00 |
| Malone | Vallancia | 725.00 |
| Manalo | Raymond | 7000.00 |
| Manchester | Tara | 8200.00 |
| Mandato | Janet | 895.00 |
| Mangas | Silvia | 960.00 |
| Manker | Tracy | 1630.00 |
| Manns | Delbert | 1900.00 |
| Mansfield | Sheila | 785.00 |
| Mansion | Kimberly | 1680.00 |
| Manuel | Desiree | 2818.20 |
| Manzo | Annamarie | 900.00 |
| Marcelin | Francois | 3240.00 |
| Marchant | Randall | 960.00 |
| Marcotte | Marc Oliver | 888.01 |
| Marcum | Brian | 800.00 |
| Marescot | Rose | 960.00 |
| Marino | Jennifer | 616.20 |
| Marion | Tina | 1340.00 |
| Markee | Brittany | 1080.00 |
| Marlar | Anissa | 960.00 |
| Marquez | Favian | 1526.00 |
| Marschat | Patricia | 1835.00 |
| Marseille | Legrand | 3995.00 |
| Marsh | Cecelia | 2875.00 |
| Martens | Carlene | 613.68 |
| Martin | Brenda | 1400.00 |

| | | |
|---|---|---|
| Martin | Chris | 2850.00 |
| Martin | George Samuel | 1130.00 |
| Martin | Karen | 3133.15 |
| Martin | Robin | 1200.00 |
| Martin-Ludley | Sharon | 2780.00 |
| Martinez | Olga | 3200.00 |
| Martinez | Pamela | 409.00 |
| Martions | Jessica | 2650.00 |
| Marventano | Amy | 558.00 |
| Mason | Bernadine | 1843.00 |
| Mason | Daniel | 1750.00 |
| Mason | Larry | 700.00 |
| Mason | William | 1380.00 |
| Masulis | Lori | 1310.00 |
| Maszeroski | Joseph | 1173.62 |
| Mata | John | 3044.70 |
| Mataka | Merilee | 616.20 |
| Matassa | Michael | 2210.00 |
| Matlosz | Greg | 6150.00 |
| Matola | Derrick | 2022.00 |
| Matthews | Ronald | 5000.00 |
| Mattoy | Savannah | 1000.00 |
| Matura | Brandon | 500.00 |
| Maurice | Lisa | 960.00 |
| Maxwell | Kasha | 1380.00 |
| Maxwell | Myesha | 772.00 |
| Maye | Nicole | 2850.00 |
| Mayes | Larice | 2800.00 |
| Mayes | Terry | 3240.00 |
| Mayes | Treangela | 800.00 |
| Mayne | Sara | 1323.38 |
| Mbi | Catherine | 2800.00 |
| McArdle | Cindy | 1000.00 |
| McCainey | Rolanda | 785.00 |
| McCallum | Nancy | 3085.00 |
| McCarter | Cherryl | 800.00 |
| McCloskey | Michael | 4100.00 |
| McCloud | Errol | 1380.00 |
| McComb | Lynette | 1860.00 |
| McCool | Robert | 814.16 |
| McCoy | Chenita | 1475.00 |
| McCoy | Marianne | 750.00 |
| McCoy | Marilyn | 2900.00 |
| McDonald | Mary | 3000.00 |
| McDonald | Owen | 4001.18 |
| McDonald | Valorie | 800.00 |

| | | |
|---|---|---|
| McFarland | Barrett | 2700.00 |
| McGhee | Hazel | 1700.00 |
| McGill | Tammy | 2475.00 |
| McIntee | Catherine | 1530.00 |
| McIntyre | Hayley | 1434.31 |
| Mcarthur | Douglas D | 985.84 |
| Mcdade | Maria | 540.00 |
| Mcdermit | Christine | 895.00 |
| Mcdonald | Vicki | 2000.00 |
| Mcdowell | Branson | 5800.00 |
| Mcdowell | Tekia | 1082.47 |
| Mcfail | Deloris | 360.00 |
| Mcgran | Christine | 1400.00 |
| Mcgrath | Danielle | 945.00 |
| Mcgriff | Larry | 750.00 |
| Mchugh | Teresa | 2500.00 |
| Mcilwain | Betty | 1500.00 |
| Mcinnis | Kenneth | 4180.00 |
| Mcintyre | Kenny | 3000.00 |
| Mckee | Bill | 200.00 |
| Mckee | Tom | 750.00 |
| Mckenzie | Nicole | 5000.00 |
| Mckinney | Bree | 1000.00 |
| Mckown | Doris | 6450.00 |
| Mclaine | Susan | 2250.00 |
| Mclean-gray | Icelyn | 6000.00 |
| Mcmaster | Melissa | 1000.00 |
| Mcmichael | Jennifer | 900.00 |
| Mcmillian | Annie | 545.00 |
| Mcnabb | Brittany | 840.00 |
| Mcneil | Eric | 910.00 |
| Mcpheeters | Bryant | 3930.00 |
| Meadows | Bruce | 1000.00 |
| Mecom | Brandon | 996.83 |
| Medina | Hector | 3045.00 |
| Medina | Howard | 375.00 |
| Medina | Islen | 2854.00 |
| Medina | Maria | 1155.00 |
| Medina | Rosa | 3800.00 |
| Meeds | Wanda | 700.00 |
| Meeks | William | 3360.00 |
| Melendez | Mary | 616.20 |
| Melin | Pamela | 3650.00 |
| Mendieta | Ana | 5000.00 |
| Mendoza | Yudelby | 2835.00 |
| Mercado | Hilda | 2950.00 |

| | | |
|---|---|---|
| Merrell | Harlan | 830.00 |
| Merriman | Dean | 5193.81 |
| Merritt | Khadijah | 3195.00 |
| Mertz | Cindy | 2835.60 |
| MetLife | | 200.00 |
| Metcalf | Jennifer | 3629.63 |
| Metellus | Marie | 500.81 |
| Metellus | Rosanie | 2950.00 |
| Meyer | Maud | 406.00 |
| Meyers | Lisa | 600.00 |
| Miah | Mohammed | 900.00 |
| Michie | Ronald | 670.54 |
| Mikoshi | Doreen | 3615.00 |
| Milbourne | Nohelani | 1000.00 |
| Miles | James | 3000.00 |
| Milian | Enrique | 2831.00 |
| Miller | Brian | 1631.44 |
| Miller | Comalisha | 240.00 |
| Miller | Eric | 3009.00 |
| Miller | Gracie | 401.25 |
| Miller | Iesha | 810.58 |
| Miller | Judy | 830.00 |
| Miller | Kimberly | 960.00 |
| Miller | Laurie | 5471.54 |
| Miller | Mark | 2527.99 |
| Miller | Nathaniel | 4000.00 |
| Miller | Racquel | 854.16 |
| Miller | Shavon | 1202.00 |
| Miller | Susan | 930.00 |
| Miller | Travis | 2100.00 |
| Miller-Turner | Mary | 825.00 |
| Millman | Aaron | 1844.21 |
| Mills | Jeffrey | 1650.00 |
| Milsap | Tenika | 900.00 |
| Min | Yvonne | 2200.00 |
| Minor | Louis | 500.00 |
| Mitchel | Stephanie | 3000.00 |
| Mitchell | Bradley | 547.62 |
| Mitchell | Lakeisha | 996.38 |
| Mitchell | Laurie | 2847.88 |
| Mitchell | Ravin | 760.84 |
| Mitchell | Seantia | 3100.00 |
| Mitchell | Sherrion | 1053.92 |
| Moe | Scott | 1999.68 |
| Moitoza | Sonya | 1250.00 |
| Mojica | Ruben | 800.00 |

| | | |
|---|---|---|
| Monan | David | 1510.00 |
| Mondal | Md | 1500.00 |
| Moniz | Carmen | 2950.00 |
| Monsale | Janea | 1620.00 |
| Montano | Janely | 1480.00 |
| Montanz | David | 2350.00 |
| Montecuollo | Austin | 1005.00 |
| Montejo | Donnalee | 1250.00 |
| Montileone | Katherine | 500.00 |
| Montoya | Carlos | 1500.00 |
| Moody | Frances | 450.00 |
| Moore | Angeline | 1819.00 |
| Moore | Christopher | 400.00 |
| Moore | Donna-may | 830.00 |
| Moore | Erna | 2600.00 |
| Moore | Jamah | 860.00 |
| Moore | Jerry | 2820.00 |
| Moore | Joel | 2652.00 |
| Moore | Kevin | 300.00 |
| Moore | Nicholas | 1285.20 |
| Moore | Scott | 1800.00 |
| Moore | Sherrin | 450.00 |
| Moore | Susan | 900.00 |
| Moore | Tricia | 2575.00 |
| Moore | Veronica Mae | 2730.30 |
| Morales | Michael | 2890.00 |
| Morales | Ryan | 1555.50 |
| Moreira | Adjima | 200.00 |
| Moreira | Philip | 1838.00 |
| Morelli | Kathleen | 1600.00 |
| Morency | Bernard | 7200.00 |
| Moreno | Maria | 2585.00 |
| Moreno | Robert | 1800.00 |
| Morgan | Doris | 960.00 |
| Morgan | Ronald | 1725.00 |
| Morrell | Carl | 2640.00 |
| Morris | Diane | 1080.00 |
| Morris | Kelly | 2349.89 |
| Morris | Marian | 720.00 |
| Morrison | Theresa | 1250.00 |
| Morrow | Maureen | 830.00 |
| Morrow | Michelle | 700.00 |
| Morse | Sam | 2840.00 |
| Moses | Maurice | 2350.00 |
| Motherall | James | 4080.30 |
| Motley | Monique | 3055.00 |

| | | |
|---|---|---|
| Moultrie | Leslie | 2940.00 |
| Mouton | Houston | 1855.00 |
| Mrozik | Stanislawa | 4141.20 |
| Muir | Melinda | 498.81 |
| Muldrew | Andre Russell | 2990.00 |
| Mullendore | Joyce | 675.00 |
| Mumford | Nicholas | 4560.33 |
| Muniz | Migdalia | 2945.00 |
| Murdock | Steven | 399.29 |
| Murphy | Joseph | 1716.16 |
| Murphy | Pamela | 345.00 |
| Murray | David | 770.00 |
| Murray | John | 2692.80 |
| Murray | Kennard | 1200.00 |
| Murray | Todd | 442.50 |
| Mustafa | Ala Mustafa | 2652.00 |
| Myers | Steven | 1255.00 |
| Myrick | Farrah | 830.00 |
| Nabong | Gina | 3195.00 |
| Nace | Jason | 960.00 |
| Nakagaki | Shellie | 985.84 |
| Nakamura | Joanne | 4600.00 |
| Nantel | Jean-Pierre | 5543.45 |
| Naraine | Dhanmattie | 1887.00 |
| Narvaez | Elizabeth | 1340.00 |
| Nasby | Pamela | 2450.00 |
| Neals | Quentin | 960.00 |
| Neeley | Thomas | 1210.00 |
| Neill | Gary | 800.00 |
| Nellen | Flower | 750.00 |
| Nelson | Gini | 1522.00 |
| Nelson | Kanisha | 990.00 |
| Nelson | Pamela | 635.16 |
| Nelson | Shawn | 3140.00 |
| Nelson | Trisha | 6700.00 |
| Nesmith | Morris | 3700.00 |
| Nester | Jennifer | 2800.00 |
| Neubert | Debra | 2397.00 |
| Neumeyer Ii | Robert L | 800.00 |
| Newhard | Greg | 2900.00 |
| Newkirk | Sean | 1500.00 |
| Ngi | Richard | 9940.15 |
| Nguyen | Andy | 800.00 |
| Nguyen | Son | 4500.00 |
| Ngyen | Lam | 1899.00 |
| Nicholas II | Robert | 2534.31 |

| Nichols | Douglas | 1440.00 |
|---|---|---|
| Nichols | Jeremy | 700.00 |
| Nickles | Susan | 2950.00 |
| Nickson | Kristy | 950.00 |
| Nicole | Marian | 1231.46 |
| Nicotera | Anthony | 3600.00 |
| Nightingale | Darlene | 5440.00 |
| Nigro | Kim | 3500.00 |
| Nilsen | Mike | 649.16 |
| Nittinger | Colleen | 2640.00 |
| Nix | Tiffany | 276.00 |
| Nixon | Sabrina | 725.00 |
| Nizamieva | Diliara | 3230.00 |
| Noblitt | Ralph | 1500.00 |
| Noonan | Pamela | 1345.00 |
| Noonan | Shannon | 700.00 |
| Nordt | Thomas | 1130.00 |
| Norquist | Dale | 2000.00 |
| Norton | Cresser | 950.00 |
| Novell | Sharon | 2775.00 |
| Nowell | Teresa | 3485.75 |
| Nunez | Nancy | 2600.00 |
| Nunn | Penny | 830.00 |
| Nuziard | James | 1380.00 |
| Nygaard | Kim | 985.00 |
| O'Brien | Becky | 2700.00 |
| O'Dell | Mike | 4500.00 |
| O'Donnell-Pyne | Christina | 4700.00 |
| O'braoinain | Michelle | 1100.00 |
| O'leary | Thomas | 1069.99 |
| Oby | Tony | 1480.00 |
| Odell | Michael | 4500.00 |
| Ogbechie | Lawrence | 9942.00 |
| Oh | Byoung | 2674.00 |
| Ohlhausen | Tara | 1380.00 |
| Ojeda | Jeovanny | 900.00 |
| Olah | Ernie | 4680.00 |
| Oleary | Edward | 33771.91 |
| Olinger | Mark | 1180.00 |
| Oliphant | Arti | 1224.00 |
| Oliva | Adriel | 2800.00 |
| Olivares | Cassandra | 3230.00 |
| Oliver | Joan | 1000.00 |
| Oneill | Angela | 2650.00 |
| Ontaris | Darryl | 965.00 |
| Onuffer | Sharon | 405.00 |

| | | |
|---|---|---|
| Oparaji | Kenneth | 1666.68 |
| Orgeron | Dwaine | 960.00 |
| Orman | Bridgett | 2400.00 |
| Ortega | Deborah | 830.00 |
| Ortega | Jose C | 2960.00 |
| Ortega | Veronica | 1600.00 |
| Ortiz | Israel | 2850.00 |
| Ortiz | Leticia | 900.00 |
| Ortiz | Manuel | 2200.00 |
| Ortiz | Miguel | 1615.00 |
| Ortiz | Rebecca | 3600.00 |
| Ortiz Jr | Juan | 2900.00 |
| Osagie | Andree | 330.00 |
| Osborne | Shawn | 500.00 |
| Osmani | Najibullah | 1000.00 |
| Osteen | Kimberly | 1010.00 |
| Ostynski-Plumlee | Janice | 2700.00 |
| Ott | Roderick | 787.00 |
| Otto | Lori | 960.00 |
| Overstreet | Jacob | 1400.00 |
| Overstreet | Sean | 650.00 |
| Overstreet | Tangela | 500.00 |
| Owens | Alvirdia | 3600.00 |
| Ozga | Margaret | 2700.00 |
| Padilla | David | 3900.00 |
| Padilla | Janice | 355.00 |
| Padilla | Socorro | 1500.00 |
| Page | Tajuana | 830.00 |
| Palmer | Geraldo | 2100.00 |
| Pang | Jean | 4036.00 |
| Papigiotis | Theo | 1575.00 |
| Paquet | Chris | 900.00 |
| Pargett | Jerry | 1370.00 |
| Parish | Kristie | 912.00 |
| Park | Soon | 2950.00 |
| Parker | Desmond | 2021.00 |
| Parker | Frank | 2900.00 |
| Parkes | Gloria | 1768.00 |
| Parks | Terron | 770.00 |
| Parr | Ashley | 525.00 |
| Parrett | Sherry | 900.00 |
| Parrow | Helen | 3699.99 |
| Patil | Deepti | 830.00 |
| Patterson | Bashawn | 5700.00 |
| Patterson | Demario | 2450.00 |
| Patterson | Sharon | 2000.00 |

| Patton | Ursula | 720.00 |
|---|---|---|
| Patz | Barbara | 2800.00 |
| Pauda | Adam | 545.00 |
| Pauda | Virginia | 763.00 |
| Pawlowski | Ignacy | 1000.00 |
| Payne | Mary | 985.84 |
| Payton | Bryan | 600.00 |
| Peabody | Jeffery | 1150.00 |
| Peacock | Maxwell | 3950.00 |
| Pearson | Linda | 1045.00 |
| Peck | Kandy | 2000.00 |
| Pecoraro | Patrick | 1420.00 |
| Pedigo | Douglas | 790.00 |
| Pellerin | Megan | 1541.00 |
| Peltier | Orrin | 2575.00 |
| Pemberton | Penny Yvonne | 100.00 |
| Pen | Thoeurn | 900.00 |
| Pena | Albert | 800.00 |
| Pena | Debra | 1590.00 |
| Pena | Kimberly | 2535.00 |
| Penez | Connie | 3850.00 |
| Penko | John | 2000.00 |
| Pennington | Renee | 1220.10 |
| Pereira Argueta | Elmer | 2500.00 |
| Perez | Jennifer | 850.00 |
| Perez | Marilyn | 420.00 |
| Perez | Nicole | 2830.00 |
| Perez | Ricardo | 455.00 |
| Perez | Yuliana | 1900.00 |
| Perez Jr. | Martin | 1795.00 |
| Perkins | Steve | 2985.00 |
| Perlov | Alice | 938.00 |
| Perry | Charlie | 3600.00 |
| Perry | Sheila | 4452.00 |
| Perry | Ty Quan | 3055.00 |
| Peterson | Kelly | 3055.00 |
| Petreshock | Steve | 730.00 |
| Petters | May | 4450.00 |
| Pettit | Lechelle | 500.00 |
| Pfeifer | Ashley | 3294.60 |
| Phelps | Robert | 830.00 |
| Phetvixay | Khamphet | 1800.00 |
| Philantrope | Cynthia | 3195.00 |
| Phillips | Ladonne | 930.00 |
| Phillips | Samantha | 895.00 |
| Phommarath | Maykham | 3800.00 |

| | | |
|---|---|---|
| Piccione | Louisa | 2050.00 |
| Pich | Ryan | 2859.11 |
| Pickens | Jaleesa Lashay | 2230.00 |
| Pickett | Steven | 2980.00 |
| Pickrell | Angela | 1600.00 |
| Piene | Evane | 1400.00 |
| Pierce | Guy | 1000.00 |
| Pierce | Harvey | 980.00 |
| Pierce | Steven | 4855.00 |
| Pilat | Jennifer | 1610.00 |
| Pinckney | Agnes | 3900.01 |
| Pineda | Mariana | 2480.00 |
| Piniella | Taleeia | 1250.00 |
| Pitts | Adriene | 925.00 |
| Plante | Caroline | 952.56 |
| Plasencia | Rodolfo | 1440.00 |
| Pletcher-Santeyan | Nicole | 3400.00 |
| Plukchi | Vitaliy | 1510.00 |
| Poka | Sarolta | 1100.00 |
| Polburn | Daniel | 979.16 |
| Polk | Annie | 3410.00 |
| Pollock | Tricia | 860.00 |
| Ponce | Jose | 3200.00 |
| Ponder | Robert | 1395.00 |
| Pontecorvo | Anthony | 1795.00 |
| Pontious | Larry | 4850.00 |
| Poole | Natalie | 900.00 |
| Pope | Tamecha | 750.00 |
| Portell | Mario | 1125.00 |
| Porter | Cynthia | 500.00 |
| Porter | Debbie | 960.00 |
| Porter | Keyia | 2626.50 |
| Porter | Latoya | 250.00 |
| Porter-Torres | Teena | 2100.00 |
| Portier | Kristopher | 3876.00 |
| Portis | Theretha | 400.00 |
| Poulson | Wayne | 940.00 |
| Pouncy | Derrick | 850.00 |
| Pounds | Paul | 2816.87 |
| Powell | Janet | 950.00 |
| Powell | Jonathan | 1850.00 |
| Powers | Trisha | 3090.00 |
| Prall | Donald | 2900.50 |
| Pratcher | Jimmie | 3843.24 |
| Pratt | Ashley | 810.00 |
| Prescott | Robert | 632.27 |

| | | |
|---|---|---|
| Presley | Aaron | 4700.00 |
| Price | Monica | 1200.00 |
| Price | Nikki | 2495.00 |
| Prichett | Teia | 2873.00 |
| Pridemore | Roxie | 535.00 |
| Proulx | Amanda | 1700.00 |
| Provo | Brandon | 2820.00 |
| Pruitt | Doretha | 1708.00 |
| Pryor | Keonnie | 840.00 |
| Ptolemy | Murray | 6631.30 |
| Pugh | Cedric | 3700.00 |
| Pugh | Julianna | 2250.00 |
| Pugh | Tammie | 540.00 |
| Pullom | Christopher | 955.00 |
| Punjak | Deborah | 1820.00 |
| Pupillo | Evelyn | 3500.00 |
| Purcell | Tammy | 1571.00 |
| Purefoy | Wayne | 900.00 |
| Purser | Audrey | 425.00 |
| Pursley | Joyce | 910.00 |
| Putnam | Brandon | 750.00 |
| Pyle | Sheila | 830.00 |
| Quansah | Kwesi | 885.00 |
| Quarles | Corey | 3120.00 |
| Quast | Heather | 1615.00 |
| Queen | Carolyn | 300.00 |
| Quetstroey | Frederic | 5385.95 |
| Quillen | Anne | 3985.00 |
| Quintero | Mayra | 2540.00 |
| Rackley | Junior | 450.00 |
| Rahman | Khadaker | 3440.00 |
| Rahn | Michael | 1250.00 |
| Rainer | Robert | 1900.00 |
| Ram | Basdeo | 3055.00 |
| Ram | Diven | 1620.00 |
| Ramirez | David | 2940.00 |
| Ramirez | Elizabeth | 2910.00 |
| Ramos | Asilia | 950.00 |
| Ramos | Irma | 2950.00 |
| Ranabargar | Sarah | 1320.00 |
| Randle | Jacqueline | 6680.00 |
| Randolph John | Christopher | 600.00 |
| Ransom | Taomni | 2440.00 |
| Rapoza | Jason | 1910.80 |
| Rash | Charles | 4080.00 |
| Rasheed | Imran | 938.00 |

| Rashid | Sheik Mansoor | 3157.06 |
|---|---|---|
| Rasmussen | Clif | 5500.00 |
| Ratledge | Paula | 706.11 |
| Ray | Christopher | 999.16 |
| Ray | Petrina | 3195.00 |
| Ray | Richard | 1750.00 |
| Raymond | Shira | 2730.00 |
| Razick | Sandra | 725.00 |
| Rebeck | Dawn | 3562.60 |
| Reed | Kenisha | 2200.00 |
| Reeder | Bethany | 352.00 |
| Reeder | Debra | 1200.00 |
| Reese | Tammy | 1500.00 |
| Reetz | Laura | 2853.00 |
| Reeves | Aaron | 14400.00 |
| Regalado | Josephine | 810.00 |
| Reich | Karl | 2900.00 |
| Reid | Marquetta | 990.00 |
| Reingardt | Heath | 638.00 |
| Reis | Andre | 2983.50 |
| Rempel | Patricia | 2850.96 |
| Renouf | Frank | 2900.00 |
| Renwick | Joseph | 600.00 |
| Reyna | Carol | 1420.00 |
| Reynard | Corrina | 830.00 |
| Reynolds | Cheryl | 350.00 |
| Reynolds | Jodi | 840.00 |
| Rhea | Keith | 940.00 |
| Rhine | Charles | 965.00 |
| Rhodes | Danielle | 600.00 |
| Rhodes | James | 2800.00 |
| Rhodes | Shannell | 4350.00 |
| Ribu | Cathy Jill | 2055.76 |
| Rice | Kierra | 4214.00 |
| Richard | Valencia | 900.00 |
| Richards | Aissa | 594.16 |
| Richardson | Kim | 2890.00 |
| Richey | Shannon | 2875.00 |
| Richie | Gail | 2950.00 |
| Ricketts | John | 643.81 |
| Ricks | Gregory | 960.00 |
| Rider | Dale | 2800.00 |
| Rigg | Karen | 3800.00 |
| Riley | Aljenia | 895.00 |
| Riley | Vonya | 630.00 |
| Rindflesch | David | 2995.00 |

| | | |
|---|---|---|
| Riney | Cj | 700.00 |
| Ripley | Christina | 1680.00 |
| Ripley | Deborah | 650.00 |
| Riser | Robert | 540.00 |
| Ritchson | Nikki | 840.00 |
| Rithiphong | Oulavone | 2450.00 |
| Rivas | Carlos | 1620.00 |
| Rivas | Jose | 2100.00 |
| Rivera | David | 1500.00 |
| Rivera | Luis | 3950.00 |
| Rivera | Victoria | 2800.00 |
| Rivero | Maximiliano | 300.00 |
| Robbins | Linda | 270.00 |
| Roberts | Cynthia | 2845.00 |
| Roberts | LeeAnn | 1014.16 |
| Roberts | Leslie | 900.00 |
| Roberts | Maxine | 300.00 |
| Roberts | Paul | 860.00 |
| Roberts | Shelli | 1240.00 |
| Robertson | Tammy | 1195.00 |
| Robinson | Alvin | 7518.00 |
| Robinson | Benjamin | 720.00 |
| Robinson | Heather | 450.00 |
| Robinson | Randal | 687.00 |
| Robinson | Wanda | 914.16 |
| Robinson | Wayne | 11050.00 |
| Robledo | Oscar | 1090.00 |
| Robles | Elizabeth | 824.16 |
| Roderick | Gary  L | 800.00 |
| Rodriguez | Antonio | 800.00 |
| Rodriguez | Isabel | 1080.00 |
| Rodriguez | Jose | 630.00 |
| Rodriguez | Saira | 1372.55 |
| Rodriguez | Stephanie | 1150.00 |
| Rogers | Irina | 400.00 |
| Rogers | Kenneth | 2305.71 |
| Rohrbaugh | Deena | 2885.00 |
| Romaine | Jonathan | 960.00 |
| Roman | Steven | 535.00 |
| Romano | Janine | 1320.00 |
| Romany | Kurt | 1500.00 |
| Romero | Eduardo | 2145.00 |
| Romero | Willard | 2677.21 |
| Ron | Humberto | 1200.00 |
| Ronan | Paula | 1380.00 |
| Roney Iii | Howard | 2900.00 |

| | | |
|---|---|---|
| Ronngren | Laura | 5665.00 |
| Rooks | Melva | 2873.00 |
| Roper | Lysa | 865.00 |
| Roquemore | Darnell | 3500.00 |
| Rosado | Jonathan | 1380.00 |
| Rosales, Jr. | Raymundo | 3980.00 |
| Rosario | Abigail | 2900.00 |
| Rosario | Carmen | 500.00 |
| Rosca | Penelope | 2990.00 |
| Rose | Genevieve | 2575.00 |
| Rose | Jack | 1885.00 |
| Ross | Charlotte | 900.00 |
| Ross | Marry | 658.00 |
| Ross | Mary | 198.00 |
| Ross | Michelle | 1045.00 |
| Ross | Teresa | 3400.00 |
| Ross | Trinika | 840.00 |
| Royal | Antwine | 820.00 |
| Ruck | Crystal | 600.00 |
| Rudolph | Adrienne | 1050.00 |
| Rueff | Jerry | 1940.00 |
| Ruehrmund | Merle | 2900.00 |
| Ruelas | Wilfredo | 2780.00 |
| Ruiz | Elizabeth | 2775.00 |
| Rupp | Kristen | 514.56 |
| Ryan | Teresa | 1050.00 |
| Sabias | Rex | 800.00 |
| Saginian | Armen | 4520.00 |
| Saintilus | Rosemonde | 3526.00 |
| Sakyi | Anthony | 840.00 |
| Salazar | Laura | 798.00 |
| Sallis | James | 2450.00 |
| Sams | William | 1000.00 |
| Sanabria | Gloria | 900.00 |
| Sanchez | Edgar | 3038.00 |
| Sanchez | Martha | 4000.00 |
| Sanchez | Sandra | 693.07 |
| Sanderson | Stacy | 1795.00 |
| Sandin | Stephen | 3494.00 |
| Sandy | Donna | 2305.00 |
| Sanhueza | Shanna | 700.00 |
| Sansom | William | 1479.00 |
| Santiago | Toni | 1000.00 |
| Santos | Manicito | 700.00 |
| Saraza | Rosa | 1615.00 |
| Sargent | Christine | 840.00 |

| | | |
|---|---|---|
| Sarno | Evelyn | 700.00 |
| Sarpong | Jasmine | 600.00 |
| Sarrol | Rodelio | 2985.00 |
| Sasso | Joseph | 4467.60 |
| Satz | Michael | 830.00 |
| Saucier-Fillion | Amelie | 2094.00 |
| Saunders | Pamela | 960.00 |
| Saunders | Pamela | 960.00 |
| Saunders | Willie | 1400.00 |
| Savage | Yvonne | 2000.00 |
| Sawyer | Joshua | 720.00 |
| Saxton | Veronica | 2400.00 |
| Saxton | Wayne | 5280.00 |
| Sayedin | Nancy | 1285.00 |
| Sayre | David | 785.00 |
| Sayre | Larry | 2985.00 |
| Scheider | Lynn | 7155.00 |
| Schell | Austin | 3060.00 |
| Schlager | Lance | 1200.00 |
| Schloneger | Paul | 750.00 |
| Schmaltz | Jennifer | 2170.00 |
| Schmelz | Stephen | 910.00 |
| Schofield | Robert | 770.00 |
| Scholes | Mary | 1700.00 |
| Schott | Ericka | 1607.20 |
| Schubert | Amanda | 2873.00 |
| Schuchard | Jesse | 1100.00 |
| Schueler | Dawn | 840.00 |
| Schulenberg | Mark | 945.00 |
| Schultz | Julie | 2289.22 |
| Schultz | Michael | 2983.50 |
| Schultz | Robert | 2360.00 |
| Schuster | Daniel | 945.00 |
| Schuster | Kurt | 4501.41 |
| Schutt | Louis | 200.00 |
| Schuyler | Jimmie | 1530.00 |
| Schwanholt | Paul | 770.00 |
| Schwartz | Richard | 830.00 |
| Schwartzel | John | 1000.00 |
| Schwarz | David | 900.00 |
| Schweitzer | Christie Marie | 3150.00 |
| Sconiers | Jennifer | 2660.00 |
| Scott | Andrea | 1320.00 |
| Scott | Annie | 2900.00 |
| Scott | Barbara | 2750.00 |
| Scott | Dale | 13000.00 |

| | | |
|---|---|---|
| Scott | Dana | 4452.00 |
| Scott | Jaccqueline | 4080.00 |
| Scott | Nicole | 1310.00 |
| Scott | Sean | 2500.00 |
| Scott | Sheldon | 2080.00 |
| Sculley | Trudyann | 2950.00 |
| Scurry | Marcus | 537.00 |
| Seambi | Sukhinder | 2150.00 |
| Segawa | Edward | 1836.00 |
| Segovia | Marco | 1710.00 |
| Sellers | Katherine | 896.00 |
| Seltzer | Clarence  Iv | 750.00 |
| Sepulveda | Yolanda | 1752.00 |
| Serrano | Doris | 815.00 |
| Serrano | Nuno | 1500.00 |
| Sesay | Fatima | 1320.00 |
| Sessions | Carol | 2873.00 |
| Seward | Letha | 2230.00 |
| Seward | Thomas | 540.00 |
| Sewesky | Jeffrey | 1200.00 |
| Shade | Tina | 2873.00 |
| Shadler | Mark | 2920.00 |
| Shahid | Mohammed | 4633.92 |
| Shaikh | Mazahir | 2892.18 |
| Shaikh | Samad | 4880.00 |
| Shams | Jahan | 3055.00 |
| Sharma | Ashok | 1177.53 |
| Sharpnack | Wayne | 3500.00 |
| Shaw | Florine | 1600.00 |
| Shaw | Kristen | 1021.48 |
| Shawhan | Lilia | 958.00 |
| Shay | Adell | 4100.00 |
| Shealy | Warren | 1360.00 |
| Shearer | Billy | 3240.00 |
| Shende | Ryan | 1702.27 |
| Shepherd | David | 4035.00 |
| Sheppard | Ira | 2750.00 |
| Sheppard-hunter | Krystal | 810.00 |
| Sherer | Lori | 930.00 |
| Sherman | Norma | 2700.00 |
| Sherod | Stephanie | 3035.00 |
| Shewnarain | Baldeo | 2590.00 |
| Shipman | Laurie | 1830.00 |
| Shirakh | Fariba | 2550.00 |
| Shirk | Anita | 730.00 |
| Sholtz | Rachel | 2835.00 |

| | | |
|---|---|---|
| Shonk | John | 960.00 |
| Short | Shanna | 2800.00 |
| Shuck | Cody | 4800.00 |
| Shukla | Amit | 1994.30 |
| Sierra | Josephine | 2500.00 |
| Silva | Noemi | 3800.00 |
| Silva | Richard | 450.00 |
| Silverwood | Leslie | 564.16 |
| Silvestre | Jorge | 2285.00 |
| Simcox | Cheryl | 1500.00 |
| Simcox | Cindy | 1500.00 |
| Simmerman | Jennifer | 2873.00 |
| Simmons | David | 2611.32 |
| Simmons | Dominico | 248.81 |
| Simmons | Doris | 3876.00 |
| Simmons | Kayin | 1050.00 |
| Simmons | Steven | 810.00 |
| Simms | Paulette | 1384.00 |
| Simoes | Pamela | 3010.25 |
| Simonds | Angela | 960.00 |
| Simpson | Joseph | 4345.00 |
| Sims | Linda | 2100.00 |
| Sims | Pamela | 2845.00 |
| Singh | Jaspreet | 1600.00 |
| Singh | Prabhjot | 2490.00 |
| Singh | Shalini | 1160.00 |
| Singleton | Melody | 2955.00 |
| Slaven | Doug | 1500.00 |
| Small | Luz | 1000.00 |
| Smiley | Jessica | 3200.00 |
| Smith | Christina | 3600.00 |
| Smith | Cameo | 974.16 |
| Smith | Charles | 900.00 |
| Smith | Christina | 3600.00 |
| Smith | Edward | 3600.00 |
| Smith | James | 788.84 |
| Smith | Jazzmonee | 860.25 |
| Smith | Jerimiah | 1005.00 |
| Smith | Jill | 3700.00 |
| Smith | Kamilah | 750.00 |
| Smith | Kelly | 4800.00 |
| Smith | Kimberly | 1785.00 |
| Smith | Kristina | 3900.00 |
| Smith | Michael | 772.00 |
| Smith | Michele | 2300.00 |
| Smith | Patricia | 830.00 |

| | | |
|---|---|---|
| Smith | Patsy | 1440.00 |
| Smith | Ricci | 4192.00 |
| Smith | Sherrell | 1260.00 |
| Smith | Wesley | 1094.00 |
| Smith Sr | Robert | 4300.00 |
| Snare | Patricia | 810.00 |
| Sneed | Preston | 3140.00 |
| Snow | Tony | 2310.00 |
| Snyder | Donna | 2900.00 |
| Soares | Marian | 1800.00 |
| Sobarzo | Norma | 810.00 |
| Solem | Gary | 1650.00 |
| Sone | Phanhpeng | 3500.00 |
| Sonnenberg | Fred | 1900.00 |
| Soria | Sergio | 2800.00 |
| Sorrells | Lauren | 3300.00 |
| Sorrells Sr. | Anthony | 500.00 |
| Soto | Angelina | 2420.00 |
| Souza | Manuel | 4432.00 |
| Sovik | Gregory | 1750.00 |
| Sowder | Andrew | 2400.00 |
| Sowell | Kevin | 200.00 |
| Spangler | Marcia | 650.00 |
| Sparks | Lisa | 1476.00 |
| Sparks | Michael | 1650.00 |
| Speicher | Paul | 1390.00 |
| Speights | David | 1441.00 |
| Spikes | Carolyn | 2850.00 |
| Spinelli | Robert | 500.00 |
| Sprengler | Esther | 1850.00 |
| Sprouls | Kenny | 2700.00 |
| Squyres | Darryl | 2000.00 |
| St. George-Reid | Anthony | 1500.00 |
| St. Jacques | Stephanie | 2700.00 |
| Stafford | William | 6460.12 |
| Stahl | Jeremy | 1127.45 |
| Stamm | Cynthia | 1649.34 |
| Stangl | Sue | 2000.00 |
| Stanley | Arville | 3000.00 |
| Stanley | Bret | 700.00 |
| Stanley | Caesar | 1000.00 |
| Stanley | Selina | 3600.00 |
| Staroselsky | Maxim | 2937.60 |
| Starr | Margot | 4500.00 |
| Stauthamer | Rosalind | 1585.00 |
| Stayten | Jennifer | 400.00 |

| | | |
|---|---|---|
| Steele | Alton | 723.00 |
| Steele | Sharon | 1450.00 |
| Steele Jr. | Larry | 3100.00 |
| Stehr | Dennis | 2930.46 |
| Steinberg | Heather | 2200.00 |
| Steinberg | Joshua | 980.00 |
| Stenholm | Brian | 3030.00 |
| Stephens | April | 2835.00 |
| Stern | Harold | 11580.00 |
| Stevens | Gregory | 3000.00 |
| Steward | Robert | 900.00 |
| Stewart | Anna | 450.00 |
| Stewart | Buffy | 700.00 |
| Stewart | Jetta | 15000.00 |
| Stewart | Kelly | 2868.24 |
| Stewart | Rebecca | 1700.00 |
| Steyer | Martin E. | 1799.98 |
| Stickle | Trevor | 9000.00 |
| Stillman | Albert | 2500.00 |
| Stites | Lesa | 1340.00 |
| Stockdale | Susan | 850.00 |
| Stojentin | Diane Kathyrn | 9900.00 |
| Stokes | Toi | 4775.00 |
| Stoltzfus | Daniel | 7000.00 |
| Stone | Kaimana | 2900.00 |
| Stoyanova | Asya | 1326.00 |
| Strasser | Lucille | 1500.00 |
| Stratton | Teresa | 830.00 |
| Strayer | Toni | 830.00 |
| Street | Adam | 1400.00 |
| Strickland | Eunice | 680.00 |
| Stringer | Darnell | 2873.00 |
| Stringer | Martin | 800.00 |
| Strohofer | Marc | 1862.74 |
| Strong | Robert | 450.00 |
| Sturgill | Larry | 830.00 |
| Su | Chui Long | 3334.91 |
| Suid | Fida | 750.00 |
| Sullivan | Doris | 1458.00 |
| Sullivan | Roni | 3700.00 |
| Sult | Joyce | 405.00 |
| Summerson | Danny | 1470.00 |
| Surfus | Jeanette | 1128.00 |
| Surritte | Laura | 2600.00 |
| Sutton | Navonne | 880.00 |
| Swanton | Vickie | 888.90 |

| Swingley | Brian | 520.00 |
|---|---|---|
| Symmonds | Ajani | 776.36 |
| Szczedanowcz | Adam | 2925.00 |
| Szczur | Amy | 1625.00 |
| Tabares | Socorro | 2318.00 |
| Tago | Emi | 3700.00 |
| Taira | Sharleen | 2900.00 |
| Tanabe | Gina | 1240.00 |
| Tantraphol | Peter Michael | 2200.00 |
| Tapia | Araseli | 825.00 |
| Tarriero | Michele | 7640.00 |
| Tasnadi | Brenda | 1793.20 |
| Taw | Carey | 1950.00 |
| Taylor | Hazel | 3850.00 |
| Taylor | Lavonna | 1444.00 |
| Taylor | Mike | 2985.07 |
| Taylor | Raymond | 1298.81 |
| Taylor | Rita | 4000.00 |
| Taylor | Shanika | 3000.00 |
| Taylor | Steven | 1250.00 |
| Taylor-Wyman | Marilyn | 6050.00 |
| Teal | George | 900.00 |
| Teal | Kenneth | 3600.00 |
| Teal | Laura | 825.00 |
| Tedder | Emma | 1421.00 |
| Teller | Ellen | 1000.00 |
| Tenenbaum | Mary | 1200.00 |
| Terrier | Naniah | 810.00 |
| Terry | Cleo | 460.00 |
| Terry | Stephanie | 910.00 |
| Texidor | Margaret | 2620.00 |
| Thacker | Wayne | 3822.00 |
| Thai | Thuong | 3210.00 |
| Tharp | Rita | 450.00 |
| Thomas | Bessie | 540.00 |
| Thomas | Brenda | 2360.00 |
| Thomas | Brian | 2200.00 |
| Thomas | Carla | 1650.00 |
| Thomas | Dana | 2250.00 |
| Thomas | Jacqueline | 2200.00 |
| Thomas | Ladora | 535.00 |
| Thomas | Reda | 2450.00 |
| Thomas | Sherita | 3730.00 |
| Thomas | Tiffany | 1150.00 |
| Thomas | Willie | 4050.00 |
| Thomason | Tammy | 830.00 |

| Thompson | Brooke | 1400.00 |
|---|---|---|
| Thompson | David | 4480.00 |
| Thompson | Jessica | 3289.50 |
| Thornborough | Cathrine | 1620.00 |
| Thornton | Krystal | 3240.00 |
| Thrasher | Vanessa | 838.00 |
| Threet | Alicia | 1300.00 |
| Throndset | Ashley | 1475.00 |
| Thurmon | Kendra | 2830.00 |
| Thurston | Stacey | 1000.00 |
| Tice | Jennifr | 960.00 |
| Tillman | Wynieasha | 700.00 |
| Timmons | Howard | 950.00 |
| Timogene | Jude | 3800.00 |
| Tipton | Tela | 960.00 |
| Tipton | Vincent | 3950.00 |
| Tisdelle | Laurent | 2289.47 |
| Tjoen | Wendy | 1000.00 |
| Todd | Carol | 1864.12 |
| Tofstad | Marty | 1540.00 |
| Tolentino | Sean | 3953.37 |
| Toma | Edmond | 1625.00 |
| Tomaselli | Virginia | 2138.91 |
| Tonga | Veisinia | 2000.00 |
| Torok | Renee | 1330.00 |
| Torres | Ana | 3600.00 |
| Torres | Antonio | 2700.00 |
| Torres | Doreen | 90.00 |
| Torres | Saturnino | 2630.00 |
| Torres | Silvia | 854.16 |
| Torres | Teresa | 2700.00 |
| Totzke | Daniel | 2950.00 |
| Toups | Margaret | 1787.27 |
| Toussaint | Ana | 750.01 |
| Toussaint | Benita | 1326.00 |
| Townes | Carlmelvin | 523.00 |
| Townsend | Frederick | 2270.00 |
| Townsend | Sarah | 4080.00 |
| Tran | Duong Mai | 3800.00 |
| Travis | Helen | 1276.00 |
| Trevino | Ricardo | 560.00 |
| Trippel | David | 2200.00 |
| Trippu | Brian | 587.31 |
| Trombley | Shane | 2970.00 |
| Troutman | Kevin | 2286.66 |
| Troutman | Thomas | 790.00 |

| Troyan | Mark | 2750.00 |
|---|---|---|
| Truan | Jeanne | 3700.00 |
| Trujillo | Andrea | 500.00 |
| Trumble | Bryce | 4000.00 |
| Trumps | George | 6480.00 |
| Truong | Sau Van | 1900.00 |
| Tschantret | Marco | 760.00 |
| Tsinnijinnie | Felisa | 830.00 |
| Tsosie | Perry | 900.00 |
| Tucker | Edward | 3240.00 |
| Tucker | Gary | 1650.00 |
| Tucker | Matisha | 1235.00 |
| Tucker | Tamara | 1100.00 |
| Turnbough | Lisa | 2350.00 |
| Turner | Katrina | 450.00 |
| Turner | Mindy | 1470.00 |
| Turner | Sylvana | 2495.00 |
| Turner | Tony | 845.00 |
| Turnimire | Mildred | 3436.00 |
| Tveter | Corrie | 1250.00 |
| Tyler | Joshua | 5467.61 |
| Uina | Michael | 2200.00 |
| Uko | Letitia | 200.00 |
| Ulvestad | Shannon | 4230.00 |
| Ulyanov | Tatyana | 3478.62 |
| Unger | A Philip | 6520.00 |
| Upchurch | Carol | 500.00 |
| Urrutia | Jose | 3030.00 |
| Usher | Kristin | 810.00 |
| Vaithianathan | Srinivas | 5875.00 |
| Valdez | Alicia | 825.00 |
| Valdez | Belkis | 550.00 |
| Valdovinos | Juan | 1581.00 |
| Valencia | Irma | 960.00 |
| Valenti | Min  Min | 3080.02 |
| Valentin | Erica | 600.00 |
| Valentin | Evelin | 2068.23 |
| Valentine | Leatrice | 340.62 |
| Van Doeselaar | Michelle | 1747.68 |
| Van Scoy | John | 2900.00 |
| Vance | Roger | 2890.00 |
| Vang | Pa | 1383.00 |
| Vangas | Rocio | 620.00 |
| Vanpelt | Shaunghnessy | 2800.00 |
| Vantassell | Michael | 800.00 |
| Vanteslaar | Tara | 830.00 |

| | | |
|---|---|---|
| Vanzandt | Sylvia | 2506.66 |
| Varadi | Debbie | 500.00 |
| Vargas | Lucinda | 896.00 |
| Vargas Avila | Martha | 2600.00 |
| Vasquez | Magali | 2810.32 |
| Vasquez | Maria | 1500.00 |
| Vasquez | Pablo A | 2995.00 |
| Vasquez | Rozalina | 3500.00 |
| Vasquez | Sabrina | 800.00 |
| Vaugh | Peggy | 1020.00 |
| Vaughn | Jessica | 900.00 |
| Vaught | Norma | 4650.00 |
| Veal | Kelli | 900.00 |
| Vega | Mayra | 2985.00 |
| Vega-Merino | Mariuxi | 1346.40 |
| Velagic | Emin | 1075.00 |
| Velazguez | Carmen | 3500.00 |
| Velazquez | Nestor | 2629.00 |
| Velez | Zdlda | 810.00 |
| Vierria | Monica | 864.16 |
| Vij | Vivek | 2240.00 |
| Villagomez | Emilia | 2000.00 |
| Villagomez | Emilia | 1000.00 |
| Villagomez | Jose | 3479.00 |
| Villegas | Orlando | 2665.00 |
| Vinnola | Cristina | 3085.00 |
| Vinson | Karen | 1000.00 |
| Viola | Vincenza | 1140.00 |
| Vocaire | Janene | 1900.00 |
| Voippichler | Walter | 9000.00 |
| Vosney | Betty | 2900.00 |
| Vrabel | Joy | 1400.00 |
| Vu | Diep | 2800.00 |
| Wade | Jeanna | 1050.00 |
| Wade | Michelle | 1420.00 |
| Wagenschutz | Wendy | 900.00 |
| Wagner | Rick | 2360.00 |
| Wagner | Wendy | 1900.00 |
| Wahab | Fatima | 870.00 |
| Wain | Susan | 2810.00 |
| Waite | Tim | 800.00 |
| Waligora | Anna | 3774.00 |
| Walker | Catina | 830.00 |
| Walker | Charise | 913.75 |
| Walker | Gerald | 3876.00 |
| Walker | Kenneth | 1795.00 |

| Walker | Latasha | 500.00 |
|---|---|---|
| Walker | Miguel | 900.00 |
| Walker | Ricky | 865.00 |
| Walker | Rodney | 300.00 |
| Walker | Ruby | 227.00 |
| Wallace | Alison | 1610.00 |
| Wallace | Christopher | 1000.00 |
| Wallace | James | 1310.58 |
| Wallace | Judy | 4485.00 |
| Walstrom | Brandi | 2499.00 |
| Walters | April | 1400.00 |
| Walters | Claudette | 450.00 |
| Walters | Sherry | 615.00 |
| Waltz | Kasie | 930.00 |
| Wampole | Raymond | 700.00 |
| Warde | Luana | 1230.00 |
| Ware | Deborah | 1000.00 |
| Warehime | Kimberly | 3700.00 |
| Warfield | Katrina | 840.00 |
| Wark | Margaret | 1320.00 |
| Warner | David | 2021.00 |
| Warner | Marcia | 1600.00 |
| Warner | Olander | 3750.00 |
| Warnke | Shirley | 840.00 |
| Warren | Amy | 1862.00 |
| Warren | Carol | 2585.00 |
| Warren | Jimmie | 3800.00 |
| Warren | Sharon | 840.00 |
| Warrens | Kelli | 900.00 |
| Washington | Brenda | 340.00 |
| Washington | Darick | 1620.00 |
| Washington | Shannette | 2640.00 |
| Washington | Teri | 545.00 |
| Washinton | Angelina | 2125.00 |
| Waswa | Ruth | 6680.00 |
| Watkins | Barbara | 750.00 |
| Watkins | Timothy | 405.00 |
| Watson | Alice | 1200.00 |
| Watson | Amber | 1959.48 |
| Watson | Chris | 900.00 |
| Watson | Jessica | 785.00 |
| Watson | Stacey | 1440.00 |
| Wayland | Alfred | 2600.00 |
| Weaver | Ted | 1620.00 |
| Weaver | William | 910.00 |
| Webb Jr. | Byron | 1000.00 |

| | | |
|---|---|---|
| Weeks | Gordon | 2830.00 |
| Weippert | Laura | 1900.00 |
| Welch | Leonard | 4200.00 |
| Welch | Megan | 790.00 |
| Weldon-Jackson | Arthur | 2780.00 |
| Wells | Deonetta | 3560.00 |
| Wells | Jay Anthony | 1300.00 |
| Wells | Marlo | 545.00 |
| Welzant | Gene | 635.00 |
| Wertman | Victor | 1900.00 |
| Wessel | Clarence | 1800.00 |
| Westbrook | Debbie | 4324.41 |
| Westlake | Julia | 4426.80 |
| Westmoreland | Megan | 1050.00 |
| Wevley | Clifford | 4284.00 |
| Weyant | Jennifer | 785.00 |
| Wheeler | Michelle | 300.00 |
| Wheeler | Wayne | 1994.00 |
| White | Carrie | 2650.00 |
| White | Jennifer | 1998.00 |
| White | Joseph | 540.00 |
| White | Latrice | 500.00 |
| White | Lavern | 1000.00 |
| White | Linda | 1971.04 |
| Whitehorn | Stephanie | 1440.00 |
| Whiteside | Debra | 1610.00 |
| Whitnack | Gwen | 2085.07 |
| Whitsel | Amy | 2500.00 |
| Wicker | Crystal | 2200.00 |
| Wideman | Latricia | 2500.00 |
| Wieland | Tara | 1800.00 |
| Wiggins | George | 5440.00 |
| Wiggins | Ronald | 2850.00 |
| Wilbanks | Timmy | 750.00 |
| Wilbur | Norman | 1240.00 |
| Wiley | Elaine | 3247.00 |
| Wiley | Noel | 1657.50 |
| Wiley | Shenae | 616.20 |
| Wilfred | Brenda | 800.00 |
| Wilkins | Catherine | 840.00 |
| Wilkinson | Mark | 1525.00 |
| Williames | Jennifer | 2074.86 |
| Williams | Daheem | 2780.00 |
| Williams | David | 8560.00 |
| Williams | Dawn | 3279.30 |
| Williams | Deshia | 500.00 |

| Williams | Jacqueline | 626.00 |
|---|---|---|
| Williams | Jasmine | 495.00 |
| Williams | Jason | 1182.00 |
| Williams | Jeremy | 400.00 |
| Williams | Jerry | 2985.00 |
| Williams | Jewel | 810.00 |
| Williams | Julie | 1790.00 |
| Williams | Kasi | 900.00 |
| Williams | Kenneth | 350.00 |
| Williams | Laura | 2642.00 |
| Williams | Lora | 3195.00 |
| Williams | Mary Ellen | 1695.00 |
| Williams | Okemla | 1200.00 |
| Williams | Sandra | 2055.00 |
| Williams | Steven | 909.16 |
| Williams | Sylvia | 2850.00 |
| Williams | Tonya | 1400.00 |
| Williams | Tracey | 900.00 |
| Williams | Violet | 900.00 |
| Williams- Lester | Jackie | 750.00 |
| Williamson | Stephanie | 4000.00 |
| Williiams | Jermaine | 1128.48 |
| Wilson | Jackie | 1500.00 |
| Wilson | Lee | 2847.50 |
| Wilson | Marshandala | 1021.48 |
| Wilson | Mary | 2835.00 |
| Wilson | Mary | 3700.00 |
| Wilson | Susan | 1458.00 |
| Wilson | Theresa | 790.00 |
| Winfrey | Algemon | 960.00 |
| Wingfield | Thomas | 27796.00 |
| Winter | Brenda Kay | 540.00 |
| Wirth | Gerald | 5000.00 |
| Wise | Darrell | 3055.00 |
| Wise | Meagan | 280.00 |
| Witcher | Eric | 850.00 |
| Withrow | Carl | 1270.00 |
| Wojcik | Marianne | 2364.00 |
| Wolfe Jr | Homer | 4700.00 |
| Wolkerstorfer | Sara | 2995.00 |
| Womack | Donna | 1551.00 |
| Womack | Stacey | 1500.00 |
| Wong | Deborah | 1850.00 |
| Wong | Jar-Te | 2695.00 |
| Wood | Nancy | 2520.00 |
| Wood | Tonya | 1500.00 |

| | | |
|---|---|---|
| Woods | Michelle | 1948.00 |
| Woolbright | Sabrina | 785.00 |
| Woracek | Jacob | 3195.00 |
| Workman | Rhonda | 970.00 |
| Worthington | Michelle | 4600.00 |
| Woulard | Veronica | 650.00 |
| Wright | Brittany | 675.00 |
| Wright | Linda | 2150.00 |
| Wright | Quatina | 914.16 |
| Wu | Lingling | 2000.00 |
| Wynn | William | 1509.60 |
| Xiong | Neng | 2700.00 |
| Yackel | Mystyna | 883.50 |
| Yancey | Jesse | 3500.00 |
| Yanez | Yerody | 1440.00 |
| Yang | Annie | 8820.00 |
| Yanke | Debra | 1005.00 |
| Yankus | Susan | 3773.00 |
| Ybarra | Sandra Marie | 3090.00 |
| Yeager | Suzanne | 492.54 |
| Yeager | Suzanne | 492.54 |
| Yee | Lily | 4000.00 |
| Yerton | Lora | 3005.00 |
| Yescas | Maria | 844.16 |
| Yith | Shawn | 2100.00 |
| Yost | Sunny | 2830.00 |
| Youatt | Richard | 2130.00 |
| Young | Aaron | 3000.00 |
| Young | Bre | 2700.00 |
| Young | Eddie | 500.00 |
| Young | James | 1900.00 |
| Young | Jeffrey | 2700.00 |
| Yuman | Carlos | 500.00 |
| Zabroski | Dawn | 1400.00 |
| Zachery | Ruth | 3240.00 |
| Zakaria | Caroline | 800.00 |
| Zamarripa | Maria | 2842.00 |
| Zare Farziani | Behdad | 4500.00 |
| Zaring | Margaret | 2830.68 |
| Zastera | Nanette | 750.00 |
| Zastoupil | Brenda | 5000.00 |
| Zaya | Amanda | 1200.00 |
| Zdancewicz | Lisa | 1610.00 |
| Zelaya | Jose | 585.00 |
| Ziegler | Pauline | 2555.00 |
| Zizeluann | Christian | 3262.48 |

| | | |
|---|---|---:|
| Zobrisky | David | 9200.00 |
| Zuffa | Jerold | 2600.00 |
| Zuk | Sarah | 930.00 |
| Zumwalt | Teresa | 2750.00 |
| Zunner | James | 1000.00 |
| Zwaan | Adam | 3727.68 |
| Metropolitan Property and Casualty | | 200.00 |
| | | 5684348.66 |